Criminal Notice of Appeal - Form A

# NOTICE OF APPEAL

## United States District Court

Southern _____ District of New York _____

Caption:

United States _____ v.

SUNG KOOK (BILL) HWANG          Docket No.: 22-cr-240

Hon. Alvin K. Hellerstein
(District Court Judge)

Notice is hereby given that Sung Kook (Bill) Hwang _____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment ✓, other |_____

entered in this action on August 7, 2025 _____          (specify)
(date)

This appeal concerns: Conviction only |___ Sentence only |___| Conviction & Sentence |_X_ Other |___

Defendant found guilty by plea | | trial |✓| N/A | .

Offense occurred after November 1, 1987? Yes |X    No |    N/A [

Date of sentence: 12/19/2024 _____ N/A |___|

Bail/Jail Disposition: Committed |___ Not committed |✓| N/A |

*U.S. DISTRICT COURT*
*FILED*
*AUG 0 7 2025*
*S.D. OF N.Y.*

Appellant is represented by counsel? Yes X | No |    If yes, provide the following information:

Defendant's Counsel:    Alexandra A.E. Shapiro

Counsel's Address:    Shapiro Arato Bach LLP

1140 Avenue of the Americas, 17th Floor, New York, NY 10036

Counsel's Phone:    212-257-4881

Assistant U.S. Attorney:    Andrew Thomas

AUSA's Address:    One Saint Andrew's Plaza

New York, NY 10007

AUSA's Phone:    212-637-2106

Signature

Generated: Aug 7, 2025 3:07PM

Page 1/1

# U.S. District Court

## New York Southern - Manhattan

Receipt Date: Aug 7, 2025 3:07PM

SUNG KOOK (BILL) HWANG

Rcpt. No: 42169                    Trans. Date: Aug 7, 2025 3:07PM                    Cashier ID: #JE (6744)

| CD | Purpose | Case/Party/Defendant | Qty | Price | Amt |
|----|---------|---------------------|-----|-------|-----|
| 203 | Notice of Appeal/Docketing Fee | | 1 | 605.00 | 605.00 |

| CD | Tender | | | | Amt |
|----|--------|---|---|---|-----|
| CH | Check | #5939 | 08/7/2025 | | $605.00 |
| | | | Total Due Prior to Payment: | | $605.00 |
| | | | Total Tendered: | | $605.00 |
| | | | Total Cash Received: | | $0.00 |
| | | | Cash Change Amount: | | $0.00 |

**Comments:** 22CR240 AKH

Only when the bank clears the check, money order, or verifies credit of funds, is the fee or debt officially paid or discharged. A $53 fee will be charged for a returned check.

APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:22–cr–00240–AKH–BCM All Defendants

Case title: USA v. HWANG                          Date Filed: 04/25/2022

Assigned to: Judge Alvin K.
Hellerstein
Referred to: Magistrate Judge
Barbara C. Moses

**Defendant (1)**

**Sung Kook (Bill) Hwang**
*TERMINATED: 08/07/2025*
*also known as*
Sealed Defendant 1
*TERMINATED: 08/07/2025*

represented by **Brian A. Jacobs**
Morvillo, Abramowitz, Grand, Iason, & Anello P.C.
565 5th Avenue
New York, NY 10017
212–856–9600
Fax: 212–856–9494
Email: bjacobs@maglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Christina LaBruno**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102–5310
973–596–4475
Fax: 973–639–6390
Email: clabruno@gibbonslaw.com
*TERMINATED: 04/17/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Thomas R Valen**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102–5310
973–596–4885
Email: tvalen@gibbonslaw.com
*TERMINATED: 04/17/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Andrew James Marino**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102
973–596–4683
Email: Amarino@gibbonslaw.com
*Designation: Retained*

**Barry H Berke**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
212–351–3860
Email: BBerke@gibsondunn.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Chloe Lewis**
Morvillo Abramowitz Grand Iason & Anello PC
565 Fifth Avenue
New York, NY 10017
212–880–9447
Fax: 212–856–9494
Email: clewis@maglaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Dani R. James**
Gibson Dunn & Crutcher LLP
200 Park Ave
New York, NY 10166
212–351–3880
Email: DJames@gibsondunn.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Dayna Mitsue Chikamoto**
Herbert Smith Freehills Kramer (US) LLP
1177 Avenue of the Americas
New York, NY 10036
212–715–9423
Email: Dayna.Chikamoto@hsfkramer.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jeffrey Lance Nagel**
Gibbons P.C. (NY)
One Pennsylvania Plaza, 37th Floor
New York, NY 10119
(212)–613–2061
Fax: (212)–554–9661
Email: jnagel@gibbonslaw.com
*Designation: Retained*

**Jordan Lancaster Estes**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
212–351–4000
Fax: 212–351–4035
Email: jestes@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Kevin Reed Reich**
Gibbons P.C. (NJ)
One Gateway Center
Newark, NJ 07102
(973) 596–4500
Fax: (212) 596–0545
Email: kreich@gibbonslaw.com
*TERMINATED: 04/17/2024*
*Designation: Retained*

**Lawrence S. Lustberg**
Gibbons, PC
One Gateway Center
Newark, NJ 07102
973–596–4731
Email: llustberg@gibbonslaw.com
*TERMINATED: 04/17/2024*
*Designation: Retained*

**Michael Martinez**
Gibson Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
212–351–4076
Email: MMartinez2@gibsondunn.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle Rachel Ben–David**
Herbert Smith Freehills Kramer (US) LLP
1177 Avenue of the Americas
New York, NY 10036
212–715–9100
Email: Michelle.BenDavid@hsfkramer.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Paul Anthony Saso**
Gibbons P.C. (NY)
One Pennsylvania Plaza, 37th Floor
New York, NY 10119
(212)–613–2171
Fax: (212)–554–9686
Email: psaso@pslawllp.com
*TERMINATED: 12/20/2023*
*Designation: Retained*

**Shaked Sivan**
Herbert Smith Freehills Kramer (US) LLP
1177 Avenue of the Americas
New York, NY 10036
212–715–9548
Email: Shaked.Sivan@hsfkramer.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1962–7480.F RACKETEERING CONSPIRACY (1s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |
| 15:78J.F MANIPULATIVE AND DECEPTIVE DEVICES (SECURITIES FRAUD) (2s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |
| 15:78I.F MANIPULATION OF SECURITY PRICES (3s–6s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |
| 15:78I.F MANIPULATION OF SECURITY PRICES (8s–9s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |
| 15:78J.F MANIPULATIVE AND DECEPTIVE DEVICES (SECURITIES FRAUD) (10s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (11s) | IMPRISONMENT: 216 months. SUPERVISED RELEASE: 3 years. |

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1962–7480.F<br>RACKETEERING<br>CONSPIRACY<br>(1) | Dismissed |
| 15:78J.F MANIPULATIVE<br>AND DECEPTIVE DEVICES<br>(SECURITIES FRAUD)<br>(2) | Dismissed |
| 15:78I.F MANIPULATION OF<br>SECURITY PRICES<br>(3–9) | Dismissed |
| 15:78I.F MANIPULATION OF<br>SECURITY PRICES<br>(7s) | Dismissed |
| 15:78J.F MANIPULATIVE<br>AND DECEPTIVE DEVICES<br>(SECURITIES FRAUD)<br>(10) | Dismissed |
| FRAUD BY WIRE, RADIO, OR<br>TELEVISION<br>(11) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Alvin K.
Hellerstein
Referred to: Magistrate Judge
Barbara C. Moses

**Defendant (2)**

| | | |
| --- | --- | --- |
| **Patrick Halligan**<br>*also known as*<br>Sealed Defendant 2 | represented by | **Anil Karim Vassanji**<br>Friedman Kaplan Seiler Adelman & Robbins LLP<br>7 Times Square<br>Ste 28th Floor<br>New York, NY 10036<br>212–833–1100<br>Email: avassanji@fklaw.com<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Bonnie Melissa Baker**<br>Friedman Kaplan Seiler Adelman & Robbins LLP<br>7 Times Square<br>Ste 28th Floor<br>New York, NY 10036<br>212–833–1144 |

Email: bbaker@fklaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mary Elizabeth Mulligan**
Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square
Ste 28th Floor
New York, NY 10036
212–833–1100
Email: mmulligan@fklaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Rupita Chakraborty**
Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square
28th Floor
New York, NY 10036–6516
212–833–1171
Email: rchakraborty@fklaw.com
*TERMINATED: 05/20/2025*
*Designation: Retained*

**Timothy Michael Haggerty**
Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square
Ste 28th Floor
New York, NY 10036
212–833–1100
Email: thaggerty@fklaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

**Disposition**

18:1962–7480.F
RACKETEERING CONSPIRACY
(1)

18:1962–7480.F
RACKETEERING CONSPIRACY
(1s)

15:78J.F MANIPULATIVE AND
DECEPTIVE DEVICES
(SECURITIES FRAUD)
(10)

15:78J.F MANIPULATIVE AND
DECEPTIVE DEVICES
(SECURITIES FRAUD)
(10s)

FRAUD BY WIRE, RADIO, OR
TELEVISION
(11)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(11s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                    **Disposition**

None

**Highest Offense Level
(Terminated)**

None

**Complaints**                          **Disposition**

None

---

**Interested Party**

**Dave Park**                  represented by  **Mark A Berman**
                                              Hartman Doherty Rosa Berman and
                                              Bulbulia LLC
                                              65 Route 4 East
                                              River Edge, NJ 07661
                                              201–441–9056
                                              Email: mberman@hdrbb.com
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*
                                              *Designation: Retained*

---

**Interested Party**

**Andrew Mills**               represented by  **Paul Joseph Fishman**
                                              Arnold & Porter Kaye Scholer LLP
                                              One Gateway Center
                                              Suite 1025
                                              Newark, NJ 07102
                                              973–776–1901
                                              Email: Paul.Fishman@arnoldporter.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*
                                              *Designation: Retained*

---

**Plaintiff**

**USA**                        represented by  **Alex Rossmiller**
                                              Quinn Emanuel Urquhart & Sullivan, LLP
                                              295 Fifth Avenue
                                              New York, NY 10016
                                              212–849–7000
                                              Email: alexrossmiller@quinnemanuel.com
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*
                                              *Designation: Assistant US Attorney*

                                              **Andrew Mark Thomas**
                                              U.S. Attorney's Office– SDNY
                                              One Saint Andrew's Plaza
                                              New York, NY 10007
                                              212–637–2106
                                              Fax: 212–637–2527
                                              Email: andrew.thomas2@usdoj.gov
                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Matthew D Podolsky**
United States Attorney's Office–SDNY
One St. Andrew's Plaza
New York, NY 10007
212–637–1947
Email: matthew.podolsky@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Alexandra Rothman**
United States Attorney's Office
1 St. Andrew's Plaza
New York, NY 10007
2126372580
Fax: 2126372527
Email: Alexandra.Rothman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Danielle Renee Sassoon**
United States Attorney's Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
(212)–637–2200
Email: Danielle.Sassoon@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Samuel Philip Rothschild**
DOJ–USAO
1 St. Andrew's Plaza
New York, NY 10007
212–637–2504
Email: samuel.rothschild@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/25/2022 | 1 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2, 3–9, 10, 11, Sealed Defendant 2 (2) count(s) 1, 10, 11. (Attachments: # 1 part 2 of indictment) (jm) (Entered: 04/28/2022) |
| 04/25/2022 | 2 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2. (Signed by Magistrate Judge Gabriel W. Gorenstein on 4/25/22)(jm) (Entered: 04/28/2022) |
| 04/25/2022 | | INDICTMENT UNSEALED as to Sung Kook (Bill) Hwang, Patrick Halligan. (jm) (Entered: 04/28/2022) |
| 04/25/2022 | | Case Designated ECF as to Sung Kook (Bill) Hwang, Patrick Halligan. (jm) (Entered: 04/28/2022) |
| 04/25/2022 | | Case as to Sung Kook (Bill) Hwang, Patrick Halligan ASSIGNED to Judge Andrew L. Carter, Jr. (jm) (Entered: 04/28/2022) |
| 04/25/2022 | | Attorney update in case as to Sung Kook (Bill) Hwang, Patrick Halligan. Attorney Matthew D Podolsky,Alex Rossmiller,Andrew Mark Thomas for USA added. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 4 | RULE 5(F) ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. SO ORDERED. (Signed by Magistrate Judge Jennifer E Willis on 4/27/2022)(bw) (Entered: 04/28/2022) |

| 04/27/2022 | | Arrest of Sung Kook (Bill) Hwang, Patrick Halligan. (jm) (Entered: 04/28/2022) |
|---|---|---|
| 04/27/2022 | 6 | NOTICE OF ATTORNEY APPEARANCE: Mary Elizabeth Mulligan appearing for Patrick Halligan. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 7 | NOTICE OF ATTORNEY APPEARANCE: Timothy Michael Haggerty appearing for Patrick Halligan. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 8 | Minute Entry for proceedings held before Magistrate Judge Jennifer E Willis:Initial Appearance as to Patrick Halligan held on 4/27/2022. Defendant is present with attorney Mary Mulligan; AUSA Andrew Thomas is also present Bail is set as follows: $1,000,000 PRB COSIGNED BY TWO FINANCIALLY RESPONSIBLE PERSONS, ONE OF WHOM IS TO BE DEFENDANT'S WIFE; TRAVEL RESTRICTED TO SDNY/EDNY; SURRENDER TRAVEL DOCUMENTS & NO NEW APPLICATIONS; SUPERVISION AS DIRECTED BY PRETRIAL SERVICES; DEFENDANT TO BE RELEASED ON OWN SINATURE WITH REMAINING CONDITIONS TO BE MET BY 5/6/22. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 9 | PRB Bond Entered as to Patrick Halligan in amount of $ 1,000,000. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | | Minute Entry for proceedings held before Magistrate Judge Jennifer E Willis: Defendant is present with attorney Mary Mulligan; AUSA Andrew Thomas is also present. Arraignment as to Patrick Halligan (2) Count 1,10,11 Patrick Halligan (2) Count 1,10,11 held on 4/27/2022., Plea entered by Patrick Halligan (2) Count 1,10,11 Patrick Halligan (2) Count 1,10,11 Not Guilty., As to Patrick Halligan. Speedy Trial Time is excluded until 5/19/22. ( Status Conference set for 5/19/2022 at 12:00 PM before Judge Andrew L. Carter Jr..) (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 10 | Minute Entry for proceedings held before Magistrate Judge Jennifer E Willis:Initial Appearance as to Sung Kook (Bill) Hwang held on 4/27/2022. Defendant is present with attorney Larry Lustberg; AUSA Andrew Thomas is also present. Bail is set as follows: $100,000,000 PRB SECURED BY $5,000,000 CASH AND TWO (2) PROPERTIES ONE OF WHICH MUST SECURED BE THE DEFENDANT'S PERSONAL RESIDENCE (ADDRESS PROVIDED IN THE PRETRIAL REPORT) AND COSIGNED BY TWO (2) FINANCIALLY RESPONSIBLE PERSONS, ONE OF WHOM IS TO BE THE DEFENDANT'S WIFE; TRAVEL RESTRICTED TO SDNY/EDNY/DIST CONN AND DNJ; SUPERVISION AS DIRECTED BY PRETRIAL SERVICES; THE DEFENDANT'S WIFE IS TO SURRENDER HER PASSPORT.DEFENDANT TO BE RELEASED ON OWN SIGNATURE WITH REMAINING CONDITIONS TO BE MET BY 5/6/22. (jm) (Entered: 04/28/2022) |
| 04/27/2022 | 11 | PRB Bond Entered as to Sung Kook (Bill) Hwang in amount of $ 100,000,000. (jm) (Main Document 11 replaced on 12/5/2022) (jbo). (Entered: 04/28/2022) |
| 04/27/2022 | | Minute Entry for proceedings held before Magistrate Judge Jennifer E Willis: Defendant is present with attorney Larry Lustberg; AUSA Andrew Thomas is also present. Arraignment as to Sung Kook (Bill) Hwang (1) Count 1,2,3–9,10,11 Sung Kook (Bill) Hwang (1) Count 1,2,3–9,10,11 held on 4/27/2022., Plea entered by Sung Kook (Bill) Hwang (1) Count 1,2,3–9,10,11 Sung Kook (Bill) Hwang (1) Count 1,2,3–9,10,11 Not Guilty., As to Sung Kook (Bill) Hwang. Speedy Trial Time is excluded until 5/19/22. ( Status Conference set for 5/19/2022 at 12:00 PM before Judge Andrew L. Carter Jr..) (jm) (Entered: 04/28/2022) |
| 04/27/2022 | | **\*\*\*DELETED DOCUMENT. Deleted document number 12. "NOTICE OF ATTORNEY APPEARANCE: Thomas R. Valen appearing for Sung Kook (Bill) Hwang," as to Sung Kook (Bill) Hwang (1). The document was incorrectly filed in this case. (bw)** (Entered: 04/28/2022) |
| 04/27/2022 | 12 | NOTICE OF ATTORNEY APPEARANCE: Lawrence S. Lustberg appearing for Sung Kook (Bill) Hwang. Dated: 04/27/2022. (bw) (Entered: 04/28/2022) |
| 04/27/2022 | 13 | RULE 5(F) ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. (Signed by Magistrate Judge Jennifer E Willis on 4/27/22)(jbo) (Entered: 04/28/2022) |
| 04/29/2022 | 14 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey Lance Nagel appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Nagel, Jeffrey) (Entered: 04/29/2022) |

| 04/29/2022 | 15 | NOTICE OF ATTORNEY APPEARANCE: Paul Anthony Saso appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Saso, Paul) (Entered: 04/29/2022) |
|---|---|---|
| 04/29/2022 | 16 | NOTICE OF ATTORNEY APPEARANCE: Andrew James Marino appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Marino, Andrew) (Entered: 04/29/2022) |
| 05/04/2022 | 17 | NOTICE OF ATTORNEY APPEARANCE: Kevin Reed Reich appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Reich, Kevin) (Entered: 05/04/2022) |
| 05/05/2022 | 18 | LETTER MOTION addressed to Judge Andrew L. Carter, Jr. from Lawrence S. Lustberg dated 5/5/2022 re: Posting of Property as Bail . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Exhibit Agreement to Forfeit Property A, # 2 Exhibit Agreement to Forfeit Property B)(Lustberg, Lawrence) (Entered: 05/05/2022) |
| 05/05/2022 | 19 | LETTER MOTION addressed to Judge Andrew L. Carter, Jr. from the Government dated May 5, 2022 re: Proposed Protective Order . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Podolsky, Matthew) (Entered: 05/05/2022) |
| 05/09/2022 | 20 | MOTION for Thomas R. Valen to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−26117323. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Sung Kook (Bill) Hwang. (Attachments: # 1 Affidavit in Support of Motion for Admission Pro Hac Vice)(Valen, Thomas) (Entered: 05/09/2022) |
| 05/10/2022 | 21 | MEMO ENDORSEMENT granting 20 Motion for Thomas R. Valen to Appear Pro Hac Vice as to Sung Kook (Bill) Hwang (1). ENDORSEMENT: The application is GRANTED. So Ordered. (Signed by Judge Andrew L. Carter, Jr on 5/10/2022) (lnl) (Entered: 05/10/2022) |
| 05/10/2022 | 22 | PROTECTIVE ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan...regarding procedures to be followed that shall govern the handling of confidential material...(Signed by Judge Andrew L. Carter, Jr on 5/10/2022) (lnl) (Entered: 05/10/2022) |
| 05/18/2022 | 23 | MEMO ENDORSEMENT granting 18 LETTER MOTION by Sung Kook (Bill) Hwang addressed to Judge Andrew L. Carter, Jr. from Attorney Lawrence S. Lustberg dated 5/5/2022 re: Posting of Property as Bail.... On April 27, 2022, Mr. Hwang was arrested and released on bail under the following conditions: a $100,000,000 bail bond to be secured by Mr. Hwang's signature and that of two co−signatories (one of whom would be his wife) and $5,000,000 in cash to be deposited with the court; the posting of two properties that would be forfeited should he violate the conditions of his release (one of which would be his primary residence at 26 Trafalgar Road, Tenafly, NJ); the surrender of Mr. Hwang's wife's passport (Mr. Hwang does not have one, having lost it); the restriction of Mr. Hwang's travel to the Southern and Eastern Districts of New York, the District of Connecticut, and the District of New Jersey; and supervision by the Office of Pretrial Services. Mr. Hwang was given until tomorrow, May 6, 2022, to satisfy these conditions. The $5,000,000.00 deposit, as well as all the other requirements of Mr. Hwang's bail, except for the posting of real property, have now been fully satisfied. With regard to the condition that property be posted, the parties have agreed that filing of the attached Agreements to Forfeit Property, as well as the deeds, for each of the two properties at issue will be deemed the equivalent of posting his interest in two properties that he owns and thus is sufficient to satisfy that condition of release. If this is acceptable to the Court, Mr. Hwang respectfully requests that Your Honor execute the enclosed agreements and "So−Order" this letter in the space provided below and direct its entry on the docket. ENDORSEMENT: SO ORDERED. (Signed by Judge Andrew L. Carter, Jr. on 5/18/2022) (bw) (Entered: 05/18/2022) |
| 05/18/2022 | 24 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The Status Conference scheduled for May 19, 2022 is adjourned to 3:00 p.m. SO ORDERED. ( Status Conference set for 5/19/2022 at 03:00 PM before Judge Andrew L. Carter Jr. ) (Signed by Judge Andrew L. Carter, Jr. on 5/18/2022)(bw) (Entered: 05/18/2022) |

| 05/19/2022 | | Minute Entry for proceedings held before Judge Andrew L. Carter, Jr: Status Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/19/2022. AUSA Andrew Thomas and AUSA Matthew Podolsky for the Government. Defendant Hwang appears with attorneys, Lawrence Lustberg, Thomas Valen and Jeffrey Nagel. Defendant Halligan appears with attorneys, Mary Mulligan and Timothy Haggerty. The Court recuses. Joint Status Report due 5/24/22. Time excluded from 5/19/22 to 5/24/22 in the interest of justice. All bail conditions remain in effect. See transcript for complete details. Court Reporter: Paula Horovitz. (jbo) (Entered: 05/20/2022) |
|---|---|---|
| 05/23/2022 | 25 | ORDER as to Sung Kook (Bill) Hwang: It is hereby ORDERED that the defendant's bail be modified to include surrender all travel documents in the defendant's possession and not make any new applications. SO ORDERED. (Signed by Magistrate Judge Katharine H. Parker on 5/20/2022) (lnl) (Entered: 05/23/2022) |
| 05/23/2022 | | NOTICE OF CASE REASSIGNMENT as to Sung Kook (Bill) Hwang, Patrick Halligan, to Judge Alvin K. Hellerstein. Judge Andrew L. Carter, Jr. no longer assigned to the case. (bw) (Entered: 05/23/2022) |
| 05/24/2022 | 26 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Alex Rossmiller dated May 24, 2022 re: conference scheduling and exclusion of time . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Rossmiller, Alex) (Entered: 05/24/2022) |
| 05/25/2022 | 27 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang on 26 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Alex Rossmiller dated May 24, 2022 re: conference scheduling and exclusion of time. ENDORSEMENT: The conference is set for June 1, 2022 at 10:00 a.m., and time is excluded until then, in the interest of justice. SO ORDERED. (Status Conference set for 6/1/2022 at 10:00 AM before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 5/25/2022) (lnl) (Entered: 05/25/2022) |
| 06/01/2022 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Status Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/1/2022. IPTC held; Deft. Hwang pres. w/attys. Mary Mulligan and Tim Haggerty. Deft. Halligan pres. w/attys. Lawrence Lustberg, Thomas Valen and Jeffrey Nagel; AUSAs, Matthew Podolsky, Andrew Thomas, and Alex Rossmiller; Next PTC is set for 8/9/2022 at 11:00 am.; Time is excluded until 8/9/2022; in the interest of justice; Defts. cont'd. on bail. (Pretrial Conference set for 8/9/2022 at 11:00 AM before Judge Alvin K. Hellerstein) (Court Reporter Eve Giniger) (ap) (Entered: 06/01/2022) |
| 06/02/2022 | 28 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. A status conference was held to discuss discovery and scheduling in the above–captioned criminal matter. The government will complete all production by July 20, 2022. Defendants will thereafter declare any motions they intend to make, state the purpose, and file a stipulated briefing schedule with the government for the Court's approval at the next status conference on August 9, 2022 at 11:00 a.m., in Courtroom 14D. For the reasons stated on the record in court by the government, and without objection from Defendants, time is excluded, in the interest of justice, until August 9, 2022 at 11:00 a.m. SO ORDERED. ( Discovery due by 7/20/2022. Status Conference set for 8/9/2022 at 11:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein. )(Signed by Judge Alvin K. Hellerstein on 6/2/2022)(bw) (Entered: 06/02/2022) |
| 06/06/2022 | 29 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 6/1/22 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/27/2022. Redacted Transcript Deadline set for 7/7/2022. Release of Transcript Restriction set for 9/6/2022. (Moya, Goretti) (Entered: 06/06/2022) |
| 06/06/2022 | 30 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 6/1/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the |

| | | transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 06/06/2022) |
|---|---|---|
| 06/06/2022 | 31 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 5/19/22 before Judge Andrew L. Carter, Jr.. Court Reporter/Transcriber: Paula Horovitz, (212) 805–0348, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/27/2022. Redacted Transcript Deadline set for 7/7/2022. Release of Transcript Restriction set for 9/6/2022. (Moya, Goretti) (Entered: 06/06/2022) |
| 06/06/2022 | 32 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 5/19/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 06/06/2022) |
| 06/15/2022 | 33 | NOTICE OF ATTORNEY APPEARANCE: Bonnie Melissa Baker appearing for Patrick Halligan. Appearance Type: Retained. (Baker, Bonnie) (Entered: 06/15/2022) |
| 07/14/2022 | 34 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Lawrence S. Lustberg dated July 14, 2022 re: Approve change to conditions of release . Document filed by Sung Kook (Bill) Hwang. (Lustberg, Lawrence) (Entered: 07/14/2022) |
| 07/14/2022 | 35 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang (1) on 34 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Lawrence S. Lustberg dated July 14, 2022 re: Approve change to conditions of release. ENDORSEMENT: SO ORDERED, provided that prior notice and details of future travel shall be given to the Probation Officer. (Signed by Judge Alvin K. Hellerstein on 7/14/2022) (ap) (Entered: 07/14/2022) |
| 07/20/2022 | 36 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alex Rossmiller dated July 20, 2022 re: conference and discovery scheduling Document filed by USA. (Rossmiller, Alex) (Entered: 07/20/2022) |
| 08/03/2022 | 37 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on re: 36 Letter filed by USA...ENDORSEMENT...The request is granted. The conference scheduled for August 9, 2022 is adjourned to September 8, 2022, at 12:00 p.m., with time excluded in the interest of justice (Status Conference set for 9/8/2022 at 12:00 PM before Judge Alvin K. Hellerstein.) Time excluded from 8/3/22 until 9/8/22. (Signed by Judge Alvin K. Hellerstein on 8/3/22)(jw) (Entered: 08/03/2022) |
| 08/18/2022 | 38 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alex Rossmiller dated August 18, 2022 re: Archegos conspirators' misrepresentations Document filed by USA. (Rossmiller, Alex) (Entered: 08/18/2022) |
| 09/07/2022 | 39 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSAs Podolsky, Rossmiller, and Thomas dated September 7, 2022 re: Motion Schedule and Trial Date Document filed by USA. (Thomas, Andrew) (Entered: 09/07/2022) |
| 09/08/2022 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Pretrial Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 9/8/2022. Deft. Sung Kook Hwang pres. w/attys. Lawrence Lustberg, Thomas Valen and Jeffrey Nagel; Deft. Patrick Halligan pres. w/attys. Mary Mulligan and Tim Haggerty; AUSAs Mathew Podolsky and Andrew Thomas pres.; Court reporter Sarah Beiter pres.; Motions to be filed by 12/2/22; response by 1/12/23; reply 1/27/23; Trial set for 10/10/23; FPTC set for 10/4/23 at 10:00 a.m; Time is excluded until 10/10/23; in the interest of justice. (jbo) (Entered: 09/08/2022) |
| 10/18/2022 | 40 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 9/8/2022 before Judge Alvin K. Hellerstein. Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/9/2022. Redacted Transcript Deadline set for 11/18/2022. Release of Transcript Restriction set for 1/16/2023. (McGuirk, Kelly) (Entered: 10/18/2022) |
| 10/18/2022 | 41 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 9/8/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/18/2022) |
| 10/21/2022 | 42 | NOTICE OF ATTORNEY APPEARANCE Danielle Renee Sassoon appearing for USA. (Sassoon, Danielle) (Entered: 10/21/2022) |
| 11/08/2022 | 43 | NOTICE OF ATTORNEY APPEARANCE Rupita Chakraborty appearing for Patrick Halligan. Appearance Type: Retained. (Chakraborty, Rupita) (Entered: 11/08/2022) |
| 11/15/2022 | 44 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated November 15, 2022 re: Request for Permission to Travel (Attachments: # 1 Exhibit A – Appearance Bond)(Mulligan, Mary) (Entered: 11/15/2022) |
| 11/15/2022 | 45 | MEMO ENDORSEMENT as to Patrick Halligan on re: 44 LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated November 15, 2022 re: Request for Permission to Travel. ENDORSEMENT: SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 11/15/2022) (ap) (Entered: 11/16/2022) |
| 12/02/2022 | 46 | NOTICE OF ATTORNEY APPEARANCE: Anil Karim Vassanji appearing for Patrick Halligan. Appearance Type: Retained. (Vassanji, Anil) (Entered: 12/02/2022) |
| 12/02/2022 | 47 | MOTION to Dismiss *Omnibus Pretrial Motions*. Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Text of Proposed Order Granting Defendants' Omnibus Pretrial Motions)(Lustberg, Lawrence) (Entered: 12/02/2022) |
| 12/02/2022 | 48 | MEMORANDUM in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re 47 MOTION to Dismiss *Omnibus Pretrial Motions*.. (Lustberg, Lawrence) (Entered: 12/02/2022) |
| 12/02/2022 | 49 | MOTION to Dismiss *Indictment for Prosecutorial Misconduct*. Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Text of Proposed Order Granting Motion to Dismiss the Indictment for Prosecutorial Misconduct)(Lustberg, Lawrence) (Entered: 12/02/2022) |
| 12/02/2022 | 50 | MEMORANDUM in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re 49 MOTION to Dismiss *Indictment for Prosecutorial Misconduct*.. (Lustberg, Lawrence) (Entered: 12/02/2022) |
| 12/02/2022 | 51 | DECLARATION of Lawrence S. Lustberg in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re: 49 MOTION to Dismiss *Indictment for Prosecutorial Misconduct*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit FF, # 33 Exhibit GG, # 34 Exhibit HH, # 35 Exhibit II)(Lustberg, Lawrence) (Entered: 12/02/2022) |
| 12/07/2022 | 52 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: Oral argument for the pretrial motions filed in the above–captioned criminal matter will be held on February 7, 2023 at 10:30 a.m., in Courtroom 14D. (Oral Argument set for 2/7/2023 at 10:30 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. |

| | | |
|---|---|---|
| | | Hellerstein) (Signed by Judge Alvin K. Hellerstein on 12/7/2022) (ap) (Entered: 12/08/2022) |
| 01/12/2023 | 53 | MEMORANDUM in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re 47 MOTION to Dismiss *Omnibus Pretrial Motions*.. (Thomas, Andrew) (Entered: 01/12/2023) |
| 01/12/2023 | 54 | DECLARATION of AUSA Andrew Thomas in Opposition by USA as to Sung Kook (Bill) Hwang re: 49 MOTION to Dismiss *Indictment for Prosecutorial Misconduct*.. (Attachments: # 1 Exhibit Calendar Appointment for November 17, 2021 Call, # 2 Exhibit AUSA Notes of November 17, 2021 Call, # 3 Exhibit Hwang Proffer Agreement, # 4 Exhibit AUSA Notes of April 9, 2022 Call, # 5 Exhibit Declaration of Deputy US Attorney Margaret Garnett, # 6 Exhibit Declaration of AUSA Matthew Podolsky and Attachments, # 7 Exhibit Declaration of AUSA Alex Rossmiller)(Thomas, Andrew) (Entered: 01/12/2023) |
| 01/12/2023 | 55 | MEMORANDUM in Opposition by USA as to Sung Kook (Bill) Hwang re 49 MOTION to Dismiss *Indictment for Prosecutorial Misconduct*.. (Thomas, Andrew) (Entered: 01/12/2023) |
| 01/24/2023 | 56 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Oral argument for the pretrial motions filed in the above–captioned criminal matter is adjourned from February 7, 2023 to February 28, 2023 at 11:30 a.m., in Courtroom 14D. SO ORDERED. (Oral Argument set for 2/28/2023 at 11:30 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 1/24/23)(jbo) (Entered: 01/24/2023) |
| 01/25/2023 | 57 | CONSENT LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated January 25, 2023 re: oral argument Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 01/25/2023) |
| 01/27/2023 | 58 | REPLY MEMORANDUM OF LAW in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re: 49 MOTION to Dismiss *Indictment for Prosecutorial Misconduct*. . (Lustberg, Lawrence) (Entered: 01/27/2023) |
| 01/27/2023 | 59 | REPLY MEMORANDUM OF LAW in Support as to Sung Kook (Bill) Hwang re: 47 MOTION to Dismiss *Omnibus Pretrial Motions*. . (Lustberg, Lawrence) (Entered: 01/27/2023) |
| 01/27/2023 | 60 | REPLY MEMORANDUM OF LAW in Support as to Patrick Halligan re: 47 MOTION to Dismiss *Omnibus Pretrial Motions*. *Defendant Patrick Halligan's Reply Memorandum in Support of Omnibus Pretrial Motions*. (Mulligan, Mary) (Entered: 01/27/2023) |
| 01/31/2023 | 61 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Oral argument for the pretrial motions filed in the above–captioned criminal matter is adjourned from February 28, 2023 to March 21, 2023 at 2:30 p.m., in Courtroom 14D. (Oral Argument set for 3/21/2023 at 02:30 PM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 1/31/2023) (ap) (Entered: 01/31/2023) |
| 02/01/2023 | 62 | NOTICE of Change of Firm Name as to Patrick Halligan (Haggerty, Timothy) (Entered: 02/01/2023) |
| 02/07/2023 | 63 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. A conflict with another trial having arisen on the part of counsel, trial in the above–captioned criminal matter is adjourned from October 10, 2023 to January 9, 2024 at 10:00 a.m., in Courtroom 14D; the Final Pretrial Conference will be held on January 3, 2024 at 2:30p.m. Time is excluded in the interest of justice from October 10, 2023 to January 9, 2024pursuant to 18 U.S.C. § 3161. The pending pretrial motions will be heard as previously scheduled. (Jury Trial set for 1/9/2024 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein., Pretrial Conference set for 1/3/2024 at 02:30 PM before Judge Alvin K. Hellerstein.) Time excluded from 10/10/23 until 1/9/24. (Signed by Judge Alvin K. Hellerstein on 2/7/2023)(jw) (Entered: 02/07/2023) |

| 03/17/2023 | 64 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Lawrence S. Lustberg, Esq. dated March 17, 2023 re: Information re: Key Case Document filed by Sung Kook (Bill) Hwang. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Lustberg, Lawrence) (Entered: 03/17/2023) |
|---|---|---|
| 03/20/2023 | 65 | LETTER by USA as to Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein dated March 20, 2023 re: SEC v. Masri Document filed by USA. (Podolsky, Matthew) (Entered: 03/20/2023) |
| 03/21/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Oral Argument as to Sung Kook (Bill) Hwang, Patrick Halligan held on 3/21/2023 re: 47 MOTION to Dismiss Omnibus Pretrial Motions. Deft. Hwang pres. w/attys. Lawrence Lustberg and Thomas Valen; Deft. Patrick Halligan pres. w/attys. Mary Mulligan and Timothy Haggerty; AUSA, Andrew Thomas pres.; Court reporter pres. Motions to dismiss are denied; Trial previously set for 1/9/24 at 10am; FPTC is set 1/3/24 at 2:30 pm. Defts. cont'd. on bail. (jbo) (Entered: 04/07/2023) |
| 03/23/2023 | 66 | ORDER ON PRETRIAL MOTIONS as to Sung Kook (Bill) Hwang, Patrick Halligan. The motion to dismiss the Indictment for failure to charge an offense is denied. The motion to dismiss the Indictment as to Hwang on the basis of prosecutorial misconduct is denied. The Clerk of Court shall close the motions at ECF Nos. 47 and 49. (Signed by Judge Alvin K. Hellerstein on 3/23/2023) (See ORDER set forth) (ap) Modified on 3/27/2023 (ap). (Entered: 03/23/2023) |
| 03/28/2023 | 67 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Oral Argument held on 3/21/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Sharonda Jones, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/18/2023. Redacted Transcript Deadline set for 4/28/2023. Release of Transcript Restriction set for 6/26/2023. (McGuirk, Kelly) (Entered: 03/28/2023) |
| 03/28/2023 | 68 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Oral Argument proceeding held on 3/21/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/28/2023) |
| 04/06/2023 | 69 | NOTICE OF ATTORNEY APPEARANCE: Christina LaBruno appearing for Sung Kook (Bill) Hwang, Patrick Halligan. Appearance Type: Retained. (LaBruno, Christina) (Entered: 04/06/2023) |
| 04/07/2023 | 70 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated April 7, 2023 (Mulligan, Mary) (Entered: 04/07/2023) |
| 04/12/2023 | 71 | LETTER by USA as to Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated April 12, 2023 re: Response to Patrick Halligan's April 7, 2023 Letter Document filed by USA. (Thomas, Andrew) (Entered: 04/12/2023) |
| 05/10/2023 | 72 | NOTICE OF ATTORNEY APPEARANCE: Barry H Berke appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Berke, Barry) (Entered: 05/10/2023) |
| 05/10/2023 | 73 | NOTICE OF ATTORNEY APPEARANCE: Dani R. James appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (James, Dani) (Entered: 05/10/2023) |
| 05/10/2023 | 74 | NOTICE OF ATTORNEY APPEARANCE: Jordan Lancaster Estes appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Estes, Jordan) (Entered: 05/10/2023) |
| 05/16/2023 | 75 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 16, 2023 re: travel . Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A – conditions of release)(Mulligan, Mary) (Entered: 05/16/2023) |
| 05/17/2023 | 76 | MEMO ENDORSEMENT granting 75 ETTER MOTION filed by Patrick Halligan (2), addressed to Judge Alvin K. Hellerstein from Attorney Mary E. Mulligan dated |

| | | |
|---|---|---|
| | | May 16, 2023 re: travel. We are counsel to defendant Patrick Halligan. We write to respectfully request that Mr. Halligan be permitted to travel to the District of Hawaii during the period from July 17 July 24, 2023. ENDORSEMENT: SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 5/17/2023) (bw) (Entered: 05/17/2023) |
| 06/15/2023 | 77 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from the Government dated June 15, 2023 re: Trial Adjournment . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Podolsky, Matthew) (Entered: 06/15/2023) |
| 06/20/2023 | 78 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Trial in the above–captioned criminal matter, by request of all parties, is adjourned from January 9, 2024 to February 20, 2024 at 10:00 a.m., in Courtroom 14D. The Final Pretrial Conference will be held on February 14, 2024 at 2:30 p.m. Time is excluded in the interest of justice from January 9, 2024 to February 20, 2024 pursuant to 18 U.S.C. § 3161. SO ORDERED. ( Final Pretrial Conference set for 2/14/2024 at 02:30 PM before Judge Alvin K. Hellerstein. Jury Trial set for 2/20/2024 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein. )(Signed by Judge Alvin K. Hellerstein on 6/20/2023)(bw) (Entered: 06/20/2023) |
| 07/27/2023 | 79 | MOTION for the Issuance of Rule 17(c) Subpoenas . Document filed by Sung Kook (Bill) Hwang. (Attachments: # 1 Exhibit A – Bank of Montreal, # 2 Exhibit B – Credit Suisse, # 3 Exhibit C – Deutsche Bank, # 4 Exhibit D – Goldman Sachs, # 5 Exhibit E – Jefferies, # 6 Exhibit F – Macquarie, # 7 Exhibit G – Mizuho, # 8 Exhibit H – Morgan Stanley, # 9 Exhibit I – MUFG, # 10 Exhibit J – Nomura, # 11 Exhibit K – UBS)(Berke, Barry) (Entered: 07/27/2023) |
| 08/10/2023 | 80 | MOTION for Joinder with 79 MOTION for the Issuance of Rule 17(c) Subpoenas . . Document filed by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan. (Mulligan, Mary) (Entered: 08/10/2023) |
| 08/18/2023 | 81 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alex Rossmiller dated August 18, 2023 re: motion schedule Document filed by USA. (Rossmiller, Alex) (Entered: 08/18/2023) |
| 08/21/2023 | 82 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang on re: 81 The Government writes respectfully to propose a briefing schedule regarding defendant Bill Hwang's motion for the issuance of various Rule 17(c) subpoenas, ECF Doc. 79 (the "Rule 17 Motion"), which was joined by defendant Patrick Halligan...ENDORSEMENT...SO ORDERED (Signed by Judge Alvin K. Hellerstein on 8/21/2023)(jw) (Entered: 08/21/2023) |
| 08/21/2023 | | Set/Reset Deadlines/Hearings as to Sung Kook (Bill) Hwang, Patrick Halligan:Defendants Replies due by 9/27/2023. Government opposition due by 9/13/2023. (jw) (Entered: 08/21/2023) |
| 09/13/2023 | 83 | NOTICE OF ATTORNEY APPEARANCE Alexandra Rothman appearing for USA. (Rothman, Alexandra) (Entered: 09/13/2023) |
| 09/13/2023 | 84 | MEMORANDUM in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re 79 MOTION for the Issuance of Rule 17(c) Subpoenas ., 80 MOTION for Joinder with 79 MOTION for the Issuance of Rule 17(c) Subpoenas . .. (Rothman, Alexandra) (Entered: 09/13/2023) |
| 09/27/2023 | 85 | REPLY MEMORANDUM OF LAW in Support as to Sung Kook (Bill) Hwang re: 79 MOTION for the Issuance of Rule 17(c) Subpoenas . . (Berke, Barry) (Entered: 09/27/2023) |
| 09/27/2023 | 86 | REPLY MEMORANDUM OF LAW in Support by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan re: 79 MOTION for the Issuance of Rule 17(c) Subpoenas . . (Mulligan, Mary) (Entered: 09/27/2023) |
| 09/27/2023 | 87 | DECLARATION of Jordan Estes in Support as to Sung Kook (Bill) Hwang re: 79 MOTION for the Issuance of Rule 17(c) Subpoenas .. (Attachments: # 1 Exhibit Revised Proposed Subpoena to Bank of Montreal, # 2 Exhibit Redline Comparing Revised Proposed Subpoena to Bank of Montreal to Original Proposed Subpoena to Bank of Montreal, # 3 Exhibit Revised Proposed Subpoena to Credit Suisse, # 4 Exhibit Redline Comparing Revised Proposed Subpoena to Credit Suisse to Original |

| | | |
|---|---|---|
| | | Proposed Subpoena to Credit Suisse, # 5 Exhibit Revised Proposed Subpoena to Deutsche Bank, # 6 Exhibit Redline Comparing Revised Proposed Subpoena to Deutsche Bank to Original Proposed Subpoena to Deutsche Bank, # 7 Exhibit Revised Proposed Subpoena to Goldman Sachs, # 8 Exhibit Redline Comparing Revised Proposed Subpoena to Goldman Sachs to Original Proposed Subpoena to Goldman Sachs, # 9 Exhibit Revised Proposed Subpoena to Jefferies, # 10 Exhibit Redline Comparing Revised Proposed Subpoena to Jefferies to Original Proposed Subpoena to Jefferies, # 11 Exhibit Revised Proposed Subpoena to Macquarie, # 12 Exhibit Redline Comparing Revised Proposed Subpoena to Macquarie to Original Proposed Subpoena to Macquarie, # 13 Exhibit Revised Proposed Subpoena to Mizuho, # 14 Exhibit Redline Comparing Revised Proposed Subpoena to Mizuho to Original Proposed Subpoena to Mizuho, # 15 Exhibit Revised Proposed Subpoena to Morgan Stanley, # 16 Exhibit Redline Comparing Revised Proposed Subpoena to Morgan Stanley to Original Proposed Subpoena to Morgan Stanley, # 17 Exhibit Revised Proposed Subpoena to MUFG, # 18 Exhibit Redline Comparing Revised Proposed Subpoena to MUFG to Original Proposed Subpoena to MUFG, # 19 Exhibit Revised Proposed Subpoena to Nomura, # 20 Exhibit Redline Comparing Revised Proposed Subpoena to Nomura to Original Proposed Subpoena to Nomura, # 21 Exhibit Revised Proposed Subpoena to UBS, # 22 Exhibit Redline Comparing Revised Proposed Subpoena to UBS to Original Proposed Subpoena to UBS, # 23 Exhibit Document produced at SDNY_P001_0004961452, # 24 Exhibit Document produced at SDNY_P001_0000584711, # 25 Exhibit Document produced at SDNY_P004_0000435394, # 26 Exhibit Extract from report produced at SDNY_SW_ 00000000001, # 27 Exhibit Document produced at SDNY_P001_0003446317)(Berke, Barry) (Entered: 09/27/2023) |
| 11/06/2023 | 88 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated November 6, 2023 re: Request for Permission to Travel (Attachments: # 1 Exhibit A – Appearance Bond)(Mulligan, Mary) (Entered: 11/06/2023) |
| 11/07/2023 | 89 | MEMO ENDORSEMENT as to (22–Cr–240–2) Patrick Halligan on re: 88 LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Attorney Mary E. Mulligan dated November 6, 2023 re: Request for Permission to Travel.... We are counsel to defendant Patrick Halligan. We write to respectfully request that Mr. Halligan be permitted to travel to the Boston, Massachusetts area during the period from December 8 – December 10, 2023. ENDORSEMENT: SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 11/7/2023)(bw) (Entered: 11/07/2023) |
| 11/09/2023 | 90 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: The Court will hear oral argument on ECF No. 79 and 80, the motion for issuance of Rule 17(c) subpoenas. The arguments will take place on November 14, 2023 at 10:30 a.m. SO ORDERED. (Oral Argument set for 11/14/2023 at 10:30 AM before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 11/9/2023) (lnl) (Entered: 11/09/2023) |
| 11/13/2023 | 91 | NOTICE OF ATTORNEY APPEARANCE Samuel Philip Rothschild appearing for USA. (Rothschild, Samuel) (Entered: 11/13/2023) |
| 11/14/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Oral Argument as to Sung Kook (Bill) Hwang, Patrick Halligan held on 11/14/2023. Deft. Sung Kook Hwang pres. w/attys. Barry Berke, Dani James, Jordan Estes; Deft. Patrick Halligan pres. w/attys. Tim Haggerty, Anil Vassanji and Mary Mulligan; AUSAs, Alexandra Rothman, Matthew Podolsky, Samuel Rothschild, and Andrew Thomas pres.; Court reporter Rebecca Forman pres. Hearing adjourned until 11/27/23 at 11:00 a.m.; Deft's. contd. on bail. (Oral Argument set for 11/27/2023 at 11:00 AM before Judge Alvin K. Hellerstein) (lnl) (Entered: 11/14/2023) |
| 11/16/2023 | 92 | NOTICE OF ATTORNEY APPEARANCE: Shaked Sivan appearing for Sung Kook (Bill) Hwang, Patrick Halligan. Appearance Type: Retained. (Sivan, Shaked) (Entered: 11/16/2023) |
| 11/20/2023 | 93 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 11/14/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/11/2023. Redacted Transcript Deadline set |

| | | |
|---|---|---|
| | | for 12/21/2023. Release of Transcript Restriction set for 2/20/2024. (McGuirk, Kelly) (Entered: 11/20/2023) |
| 11/20/2023 | 94 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 11/14/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/20/2023) |
| 11/22/2023 | 95 | LETTER addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, and Jordan Estes dated November 22, 2023 re: Adjournment of Conference . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Estes, Jordan) (Entered: 11/22/2023) |
| 11/22/2023 | 96 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated November 22, 2023 re: Proposed scheduling order Document filed by USA. (Rothman, Alexandra) (Entered: 11/22/2023) |
| 11/27/2023 | 97 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on 95 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barr y Berke, Dani James, and Jordan Estes dated November 22, 2023 re: Adjournment of Conference. ENDORSEMENT: The conference set for November 27, 2023 is hereby adjourned to December 12, 2023 at 2:15 p.m. The parties should submit a list of attorneys appearing on the record at the conference by December 11, 2023. SO ORDERED. (Status Conference set for 12/12/2023 at 02:15 PM before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 11/27/2023) (lnl) (Entered: 11/27/2023) |
| 11/27/2023 | 98 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on 96 LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated November 22, 2023 re: Proposed scheduling order. ENDORSEMENT: So Ordered. The Court will hear argument on the Daubert motions on January 23, 2024, at 2:15 pm. (Oral Argument set for 1/23/2024 at 02:15 PM before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 11/27/2023) (lnl) (Entered: 11/27/2023) |
| 12/05/2023 | 99 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated December 5, 2023 re: Request for Permission to Travel (Attachments: # 1 Exhibit A − Order Setting Conditions Of Release)(Mulligan, Mary) (Entered: 12/05/2023) |
| 12/05/2023 | 100 | MEMO ENDORSEMENT as to Patrick Halligan on re: 99 Letter filed by Patrick Halligan re: To respectfully request that Mr. Halligan be permitted to travel to the Killington, Vermont area during the period from December 20 December 22, 2023...ENDORSEMENT...This request is granted. SO ORDERED (Signed by Judge Alvin K. Hellerstein on 12/5/23)(jw) (Entered: 12/05/2023) |
| 12/11/2023 | 101 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, and Jordan Estes dated December 11, 2023 re: Conference Adjournment . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Estes, Jordan) (Entered: 12/11/2023) |
| 12/11/2023 | 102 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang (1), Patrick Halligan (2) on 101 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, and Jordan Estes dated December 11, 2023 re: Conference Adjournment. ENDORSEMENT: The conference is adjourned and the issues will be discussed at the pre−existing pre−trial conference set for January 3, 2024 at 2:30 p.m. (Signed by Judge Alvin K. Hellerstein on 12/11/2023) (ap) (Entered: 12/11/2023) |
| 12/11/2023 | | Set/Reset Hearings as to Sung Kook (Bill) Hwang, Patrick Halligan: (Pretrial Conference set for 1/3/2024 at 02:30 PM before Judge Alvin K. Hellerstein) (ap) (Entered: 12/11/2023) |
| 12/19/2023 | 103 | MOTION for PAUL ANTHONY SASO to Withdraw as Attorney *and be Removed from CM−ECF Notification*. Document filed by Sung Kook (Bill) Hwang. (Saso, Paul) |

| | | |
|---|---|---|
| | | (Entered: 12/19/2023) |
| 12/19/2023 | 104 | MOTION to Preclude *Certain Proposed Testimony of Michael Johannes and Fabio Savoldelli*. Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Exhibit Ex A – Johannes Notice, # 2 Exhibit Ex B – Savoldelli Notice)(Rothschild, Samuel) (Entered: 12/19/2023) |
| 12/19/2023 | 105 | MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason*. Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 12/19/2023) |
| 12/19/2023 | 106 | DECLARATION of Jordan Estes in Support as to Sung Kook (Bill) Hwang re: 105 MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Estes, Jordan) (Entered: 12/19/2023) |
| 12/19/2023 | 107 | MOTION for Joinder with 105 MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason*. . Document filed by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan. (Mulligan, Mary) (Entered: 12/19/2023) |
| 12/20/2023 | 108 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang (1) on 103 MOTION for PAUL ANTHONY SASO to Withdraw as Attorney and be Removed from CM–ECF Notification. Paul Anthony Saso withdrawn from case. ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 12/20/2023) (ap) (Entered: 12/20/2023) |
| 01/03/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Pretrial Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 1/3/2024. Deft. Sung Kook Hwang pres. w/attys. Barry Berke, Jordan Estes, Shaked Sivan; Deft. Patrick Halligan pres. w/atty. Tim Haggerty, Mary Mulligan and Rupita Chakraborty; AUSAs, Alexandra Rothman, Matthew Podolsky, Samuel Rothschild and Andrew Thomas pres.; Court reporter Sam Mauro pres.; Trial previously set for 2/20/24 at 10:00 am. (jbo) (Entered: 01/03/2024) |
| 01/05/2024 | 109 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The final pre–trial conference previously scheduled for February 14, 2024 is rescheduled to February 7, 2024 at 11:00 a.m. due to a conflict. So Ordered. (Pretrial Conference set for 2/7/2024 at 11:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 1/5/24)(jbo) (Entered: 01/05/2024) |
| 01/08/2024 | 110 | MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*. Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Estes, Jordan) (Entered: 01/08/2024) |
| 01/08/2024 | 111 | DECLARATION of Jordan Estes in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re: 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Estes, Jordan) (Entered: 01/08/2024) |
| 01/08/2024 | 112 | MOTION for Joinder with 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*. . Document filed by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan. (Mulligan, Mary) (Entered: 01/08/2024) |
| 01/08/2024 | 113 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated January 8, 2024 re: 111 Declaration in Support of Motion, 112 MOTION for Joinder with 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*. ., 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*. re: Request to file opposition to defense motion by January 12, 2024 . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Rothman, Alexandra) (Entered: 01/08/2024) |

| 01/08/2024 | 115 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: In light of the Defendants' motion to exclude and compel Rule 16 discovery (ECF No. 112), the parties shall appear before the Court on January 16, 2024 at 2:30 p.m. to discuss the recently disclosed trading data. The Government shall submit its opposition to the Defenses motion by this Friday, January 12, 2024. (Responses due by 1/12/2024. Status Conference set for 1/16/2024 at 02:30 PM before Judge Alvin K. Hellerstein (Signed by Judge Alvin K. Hellerstein on 1/8/2024) (ap) (Entered: 01/09/2024) |
|---|---|---|
| 01/09/2024 | 114 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, and Jordan Estes dated January 9, 2024 re: Undisclosed Trade Data Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 01/09/2024) |
| 01/12/2024 | 116 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 1/3/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Samuel Mauro, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/2/2024. Redacted Transcript Deadline set for 2/12/2024. Release of Transcript Restriction set for 4/11/2024. (McGuirk, Kelly) (Entered: 01/12/2024) |
| 01/12/2024 | 117 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 1/3/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/12/2024) |
| 01/12/2024 | 118 | MEMORANDUM in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re 113 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated January 8, 2024 re: 111 Declaration in Support of Motion, 112 MOTION for Joinder with 110 MOTION to Exclude *Evidence and Compel Discovery on the P*, *110 MOTION to Exclude Evidence and Compel Discovery on the Prosecution's Rule 16 Violation.*, *112 MOTION for Joinder with 110 MOTION to Exclude Evidence and Compel Discovery on the Prosecution's Rule 16 Violation. ..* (Thomas, Andrew) (Entered: 01/12/2024) |
| 01/12/2024 | 119 | DECLARATION of AUSA Andrew Thomas in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re: 113 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated January 8, 2024 re: 111 Declaration in Support of Motion, 112 MOTION for Joinder with 110 MOTION to Exclude *Evidence and Compel Discovery on the P*, *110 MOTION to Exclude Evidence and Compel Discovery on the Prosecution's Rule 16 Violation.*, *112 MOTION for Joinder with 110 MOTION to Exclude Evidence and Compel Discovery on the Prosecution's Rule 16 Violation. ..* (Attachments: # 1 Exhibit A – February 25, 2021 Instant Bloomberg Thread, # 2 Exhibit B – January 26, 2021 Instant Bloomberg Thread, # 3 Exhibit C – Letter from King & Spalding to the SEC, # 4 Exhibit E – Email from AUSA to Case Team, # 5 Exhibit F – Battalio Expert Notice, # 6 Exhibit G – Taveras Expert Notice)(Thomas, Andrew) (Entered: 01/12/2024) |
| 01/15/2024 | 120 | REPLY MEMORANDUM OF LAW in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re: 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*. . (Attachments: # 1 Exhibit 1)(Estes, Jordan) (Entered: 01/15/2024) |
| 01/15/2024 | 121 | DECLARATION of Jordan Estes in Support by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan re: 110 MOTION to Exclude *Evidence and Compel Discovery on the Prosecution's Rule 16 Violation*.. (Attachments: # 1 Exhibit N, # 2 Exhibit O)(Estes, Jordan) (Entered: 01/15/2024) |
| 01/16/2024 | 122 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The pre–trial and trial schedules are amended as follows: The Governments supplement to its expert filing is due by January 24, 2024.oThe Defendants may submit questions regarding this supplement to the Government by January 30, 2024. The Government must respond to those questions by February 5, 2024. The Defendants' supplement to their expert |

| | | |
|---|---|---|
| | | filings is due by February 14, 2024. The final pre–trial conference will be held on February 21, 2024, at which point all motions in limine will be handled. The trial will begin on February 27, 2024. The pre–trial and trial schedules are amended as follows: The Governments supplement to its expert filing is due by January 24, 2024.oThe Defendants may submit questions regarding this supplement to the Government by January 30, 2024. The Government must respond to those questions by February 5, 2024.The Defendants supplement to their expert filings is due by February 14, 2024.The final pre–trial conference will be held on February 21, 2024, at which point all motions in limine will be handled.The trial will begin on February 27, 2024. (Motions due by 1/30/2024. Responses due by 2/5/2024) (Signed by Judge Alvin K. Hellerstein on 1/16/2024) (ap) Modified on 1/16/2024 (ap). (Entered: 01/16/2024) |
| 01/16/2024 | 123 | NOTICE OF ATTORNEY APPEARANCE: Michael Martinez appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Martinez, Michael) (Entered: 01/16/2024) |
| 01/16/2024 | 124 | JOINT MOTION to Dismiss *Defendants' Joint Motion to Dismiss Count 11*. Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 01/16/2024) |
| 01/16/2024 | 125 | Request To Charge by Sung Kook (Bill) Hwang, Patrick Halligan as to Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 01/16/2024) |
| 01/16/2024 | 126 | PROPOSED EXAMINATION OF JURORS by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Rothschild, Samuel) (Entered: 01/16/2024) |
| 01/16/2024 | 127 | Proposed Jury Instructions by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Rothschild, Samuel) (Entered: 01/16/2024) |
| 01/16/2024 | 128 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated January 16, 2024 re: Proposed Verdict Form Document filed by USA. (Attachments: # 1 Exhibit Proposed Verdict Form)(Rothschild, Samuel) (Entered: 01/16/2024) |
| 01/16/2024 | 129 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke and Mary E. Mulligan dated January 16, 2024 re: Juror Questionnaire . Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 01/16/2024) |
| 01/16/2024 | 130 | Proposed Voir Dire Questions by Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 01/16/2024) |
| 01/16/2024 | 131 | PROPOSED EXAMINATION OF JURORS by Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 01/16/2024) |
| 01/16/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Pretrial Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 1/16/2024. Deft. Sung Kook pres. w/attys. Barry Berke, Jordan Estes, Dani James, Shaked Sivan; Deft. Patrick Halligan pres. w/attys. Mary Mulligan, Timothy Haggerty, Rupita Chakraborty; Court reporter pres.; FPTC is set for 2/21/24 at 10:00 am; Trial set for 2/27/24 at 10:00 am; Time excluded until 2/27/24; in the interest of justice; Defts. contd. on bail (Jury Trial set for 2/27/2024 at 10:00 AM before Judge Alvin K. Hellerstein., Pretrial Conference set for 2/21/2024 at 10:00 AM before Judge Alvin K. Hellerstein.) (jw) (Entered: 02/07/2024) |
| 01/17/2024 | 132 | JOINT LETTER by Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke and Mary E. Mulligan dated January 16, 2024 re: Proposed Verdict Forms (Attachments: # 1 Exhibit Defendants' Joint Proposed Verdict Forms)(Berke, Barry) (Entered: 01/17/2024) |
| 01/17/2024 | 133 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke and Mary E. Mulligan dated January 17, 2024 re: Trial Adjournment . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 01/17/2024) |
| 01/18/2024 | 134 | (S1) SUPERSEDING INDICTMENT FILED as to Sung Kook (Bill) Hwang (1) count(s) 1s, 2s, 3s–9s, 10s, 11s, Patrick Halligan (2) count(s) 1s, 10s, 11s. (jm) (Entered: 01/18/2024) |

| | | |
|---|---|---|
| 01/18/2024 | 135 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated January 18, 2024 re: Superseding Indictment Document filed by USA. (Attachments: # 1 Exhibit Superseding Indictment, # 2 Exhibit Redline)(Podolsky, Matthew) (Entered: 01/18/2024) |
| 01/18/2024 | 136 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated January 18, 2024 re: Speedy Trial Clock, Arraignment Document filed by USA. (Podolsky, Matthew) (Entered: 01/18/2024) |
| 01/22/2024 | 137 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The start of trial in the above−captioned case is adjourned to May 6, 2024 at 10:00 a.m. The final pre−trial conference is adjourned to April 16, 2024 at 2:30 p.m. The parties shall submit a reworked calendar of dates for pre−trial motions and hearings to the Court in accordance with this new timeline. Additionally, the conference set for January 23, 2024 is adjourned to February 7, 2024 at 11:00 a.m. In the interest of justice, time is excluded until the start of trial. The Defendants' motion for a jury questionnaire, ECF No. 129, is denied. Moreover, the Defendants' joint motion to dismiss Count 11 of the Indictment, ECF No. 124, is denied as moot due to the superseding indictment filed by the Government. My order dated January 16, 2024, ECF No. 122, is vacated, and the Clerk of Court shall terminate ECF No. 133, the Defense's motion for trial adjournment. SO ORDERED. ( Status Conference set for 2/7/2024 at 11:00 AM before Judge Alvin K. Hellerstein. Final Pretrial Conference set for 4/16/2024 at 02:30 PM before Judge Alvin K. Hellerstein. Jury Trial set for 5/6/2024 at 10:00 AM before Judge Alvin K. Hellerstein. ) (Signed by Judge Alvin K. Hellerstein on 1/22/2024)(bw) (Entered: 01/22/2024) |
| 01/22/2024 | | Terminate Deadlines and Hearings as to Sung Kook (Bill) Hwang, Patrick Halligan: Terminated Oral Argument set for 1/23/2024 at 02:15 PM before Judge Alvin K. Hellerstein. (bw) (Entered: 01/22/2024) |
| 01/22/2024 | 138 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 1/16/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Tracy Groth, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/12/2024. Redacted Transcript Deadline set for 2/22/2024. Release of Transcript Restriction set for 4/22/2024. (McGuirk, Kelly) (Entered: 01/22/2024) |
| 01/22/2024 | 139 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 1/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/22/2024) |
| 01/23/2024 | 140 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated January 23, 2024 re: Pretrial Schedule Document filed by USA. (Rothschild, Samuel) (Entered: 01/23/2024) |
| 01/23/2024 | 141 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on re: 140 LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated January 23, 2024 re: Pretrial Schedule.... The Government respectfully writes, on behalf of the parties, in response to the Court's January 22, 2024 order (Dkt. 137) directing the parties to propose a pretrial schedule in light of the adjournment of the trial to May 6, 2024. The parties propose the following pretrial schedule, to supersede any previously ordered pretrial schedule. The items in bold have been set by the Court.... ENDORSEMENT: So ordered, as revised. ( Pretrial Conference set for 2/7/2024 at 11:00 AM before Judge Alvin K. Hellerstein. Final Pretrial Conference set for 4/16/2024 at 02:30 PM before Judge Alvin K. Hellerstein. Jury Trial set for 5/8/2024 at 10:00 AM before Judge Alvin K. Hellerstein. ) (Signed by Judge Alvin K. Hellerstein on 1/23/2024)(bw) (Entered: 01/23/2024) |

| | | |
|---|---|---|
| 01/24/2024 | 142 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Defendants' motion for a jury questionnaire (ECF No. 129) is denied. Instead, voir dire will occur in normal course beginning May 8, 2024. The Clerk of Court shall terminate ECF No. 129. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 1/24/2024)(bw) (Entered: 01/24/2024) |
| 01/26/2024 | 143 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated January 26, 2024 re: Request for Permission to Travel Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A – Order Setting Conditions Of Release)(Mulligan, Mary) (Entered: 01/26/2024) |
| 01/29/2024 | 144 | MEMO ENDORSEMENT as to (22–Cr–240–2) Patrick Halligan on re: 143 LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Attorney Mary E. Mulligan dated January 26, 2024 re: Request for Permission to Travel.... We are counsel to defendant Patrick Halligan. We write to respectfully request that Mr. Halligan be permitted to travel to the U.S. Virgin Islands during the period from February 16 – February 23, 2024. ENDORSEMENT: SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 1/29/2024)(bw) (Entered: 01/29/2024) |
| 02/05/2024 | 145 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated February 5, 2024 re: Pretrial Conference Document filed by USA. (Rothschild, Samuel) (Entered: 02/05/2024) |
| 02/05/2024 | 146 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on 145 LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated February 5, 2024 re: Pretrial Conference. ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 2/5/2024) (lnl) (Entered: 02/05/2024) |
| 02/05/2024 | 147 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: By March 1, 2024, the parties shall submit a joint report to the Court on the status of the Defendants' motion for issuance of 17(c) subpoenas (ECF No. 79), to encompass the status of any ongoing or completed discussions with counterparty banks concerning document production. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 2/5/2024)(lnl) (Entered: 02/06/2024) |
| 02/20/2024 | 148 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The conference set for April 16, 2024, at 2:30pm will now be held on April 15, 2024 at 12:00pm due to a scheduling conflict (Status Conference set for 4/15/2024 at 12:00 PM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 2/20/24)(jw) (Entered: 02/20/2024) |
| 02/26/2024 | 149 | ORDER REGULATING VOIR DIRE as to Sung Kook (Bill) Hwang, Patrick Halligan. (Signed by Judge Alvin K. Hellerstein on 2/26/2024) (See ORDER as set forth) (lnl) (Entered: 02/27/2024) |
| 03/01/2024 | 150 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, Jordan Estes, Michael Martinez, and Mary Mulligan dated March 1, 2024 re: Rule 17(c) Subpoenas Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 03/01/2024) |
| 03/04/2024 | 151 | ORDER REGULATING PROCEEDINGS as to Sung Kook (Bill) Hwang, Patrick Halligan. The parties will attend a conference on March 13, 2024, at 11:30 a.m. to discuss the status of the defendants' Rule 17(c) proceedings and whether they are of use or consequence in this case. SO ORDERED. ( Status Conference set for 3/13/2024 at 11:30 AM before Judge Alvin K. Hellerstein. )(Signed by Judge Alvin K. Hellerstein on 3/4/2024) (bw) (Entered: 03/04/2024) |
| 03/06/2024 | 152 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The conference originally set for March 13 at 11:30 a.m. is now rescheduled to March 20 at 9:30 a.m. SO ORDERED. ( Status Conference set for 3/20/2024 at 09:30 AM before Judge Alvin K. Hellerstein. )(Signed by Judge Alvin K. Hellerstein on 3/6/2024) (bw) (Entered: 03/06/2024) |
| 03/18/2024 | 153 | ENDORSED LETTER as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke/Dani R. James/Jordan Estes dated |

| | | |
|---|---|---|
| | | 3/15/2024 re: Defense attorney writes regarding voir dire. ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 3/18/2024) (ap) (Entered: 03/18/2024) |
| 03/19/2024 | 154 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, Jordan Estes, Michael Martinez, and Mary Mulligan dated March 19, 2024 re: Rule 17(c) Subpoenas Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 03/19/2024) |
| 03/19/2024 | 155 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on re: 154 LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry Berke, Dani James, Jordan Estes, Michael Martinez, and Mary Mulligan dated March 19, 2024 re: Rule 17(c) Subpoenas. ENDORSEMENT: The conf. of March 20, 2024 is adjourned. If a conference before the Final PTC is required, either party may so request. (Signed by Judge Alvin K. Hellerstein on 3/19/2024) (ap) (Entered: 03/19/2024) |
| 03/21/2024 | 156 | MOTION in Limine *(Defendant Bill Hwang's Omnibus Motions in Limine)*. Document filed by Sung Kook (Bill) Hwang. (Martinez, Michael) (Entered: 03/21/2024) |
| 03/21/2024 | 157 | DECLARATION of Michael Martinez in Support as to Sung Kook (Bill) Hwang re: 156 MOTION in Limine *(Defendant Bill Hwang's Omnibus Motions in Limine)*.. (Attachments: # 1 Exhibit A – Email produced by Nomura, SDNY_P002_0000431860, # 2 Exhibit B – Excerpt of Apr. 25, 2022 Interview of Scott Pecullan 3557–001, # 3 Exhibit C – Excerpt of Dec. 14, 2023 Interview of Andrew Vaccaro, 3577–001, # 4 Exhibit D – GX–2946, # 5 Exhibit E – GX–2918, # 6 Exhibit F – GX–2915, # 7 Exhibit G – GX–0102, # 8 Exhibit H – GX–3070)(Martinez, Michael) (Entered: 03/21/2024) |
| 03/21/2024 | 158 | MOTION in Limine *to Preclude Evidence and Argument Relating to Tiger Asia Management*. Document filed by Sung Kook (Bill) Hwang. (Martinez, Michael) (Entered: 03/21/2024) |
| 03/21/2024 | 159 | MOTION to Exclude *Proposed Expert Testimony*. Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 03/21/2024) |
| 03/21/2024 | 160 | MEMORANDUM in Support by Patrick Halligan re 159 MOTION to Exclude *Proposed Expert Testimony*.. (Mulligan, Mary) (Entered: 03/21/2024) |
| 03/21/2024 | 161 | DECLARATION of Michael Martinez in Support as to Sung Kook (Bill) Hwang re: 158 MOTION in Limine *to Preclude Evidence and Argument Relating to Tiger Asia Management*.. (Attachments: # 1 Exhibit A – 404(b) Notice)(Martinez, Michael) (Entered: 03/21/2024) |
| 03/21/2024 | 162 | DECLARATION of Mary E. Mulligan in Support as to Patrick Halligan re: 159 MOTION to Exclude *Proposed Expert Testimony*.. (Attachments: # 1 Exhibit A – Expert Disclosure of Robert Battalio, # 2 Exhibit B – Supplemental Expert Disclosure of Robert Battalio, # 3 Exhibit C – Expert Disclosure of Amit Seru, # 4 Exhibit D – Supplemental Expert Disclosure of Amit Seru, # 5 Exhibit E – Expert Disclosure of Carmen Taveras, # 6 Exhibit F – Supplemental Expert Disclosure of Carmen Taveras, # 7 Exhibit G – Expert Disclosure of Joseph Mason, # 8 Exhibit H – Supplemental Expert Disclosure of Joseph Mason, # 9 Proposed Order as to Motion to Exclude Proposed Expert Testimony)(Mulligan, Mary) (Entered: 03/21/2024) |
| 03/21/2024 | 163 | MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason*. Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 03/21/2024) |
| 03/21/2024 | 164 | MOTION in Limine . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Exhibit Ex A – Gov 404(b) Notice, # 2 Exhibit Ex B – Def Expert Notice – Johannes, # 3 Exhibit Ex C – Def Expert Notice – Savoldelli, # 4 Exhibit Ex D – Def Expert Notice – Wahal)(Rothschild, Samuel) (Entered: 03/21/2024) |
| 03/21/2024 | 165 | MOTION in Limine . Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 03/21/2024) |

| 03/21/2024 | 166 | MEMORANDUM in Support by Patrick Halligan re 165 MOTION in Limine .. (Mulligan, Mary) (Entered: 03/21/2024) |
|---|---|---|
| 03/21/2024 | 167 | DECLARATION of Jordan Estes in Support as to Sung Kook (Bill) Hwang re: 163 MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason..* (Attachments: # 1 Exhibit A – Battalio Disclosure, # 2 Exhibit B – Battalio Supplemental Disclosure, # 3 Exhibit C – Seru Disclosure, # 4 Exhibit D – Seru Supplemental Disclosure, # 5 Exhibit E – Taveras Disclosure, # 6 Exhibit F – Taveras Supplemental Disclosure, # 7 Exhibit G – Mason Disclosure, # 8 Exhibit H – Mason Supplemental Disclosure, # 9 Exhibit I – Bertsimas and Low – Optimal Control of Execution Costs, # 10 Exhibit J – Bank of Montreal Presentation, # 11 Exhibit K – GSET Equity Strategies Guide, # 12 Exhibit L – Nomura Algorithmic Trading, # 13 Exhibit M – Deutsche Bank Equity Algorithms, # 14 Exhibit N – July 31, 2020 Emails, # 15 Exhibit O – April 2020 Emails, # 16 Exhibit P – December 6, 2020 Emails, # 17 Exhibit Q – November 5, 2020 Emails, # 18 Exhibit R – SEC Report on Security–Based Swaps, # 19 Exhibit S – Lu and Qin – Leveraged Funds and the Shadow Costs of Leverage Constraints, # 20 Exhibit T – March 22, 2021 Email, # 21 Exhibit U – January 2021 Emails)(Estes, Jordan) (Entered: 03/21/2024) |
| 03/22/2024 | 168 | DECLARATION of Mary E. Mulligan in Support as to Patrick Halligan re: 165 MOTION in Limine .. (Attachments: # 1 Exhibit A – Government 404(b) notice, # 2 Exhibit B – Amended Complaint (SEC v. Hwang), # 3 Exhibit C1 – Mulligan letter dated Dec. 19, 2023, # 4 Exhibit C2 – Government letter dated March 20, 2024, # 5 Exhibit C3 – Podolsky–Haggerty email chain dated March 20, 2024, # 6 Exhibit D – GX–2302, # 7 Exhibit E – FBI 302 excerpt (Xu; Dec. 2023), # 8 Exhibit F – FBI 302 excerpt (Becker; Aug. 2021), # 9 Exhibit G – Handwritten notes (Becker interview; Aug. 2021), # 10 Exhibit H – GX–1903, # 11 Exhibit I – FBI 302 excerpt (Becker; Dec. 2021), # 12 Exhibit J – FBI 302 excerpt (Becker, April 2022), # 13 Exhibit K – FBI 302 excerpt (Martz; April 2022), # 14 Exhibit L – GX–204, # 15 Exhibit M – GX–311, # 16 Exhibit N – GX–269, # 17 Exhibit O – Excerpt of Seru Supplemental Expert Disclosure, # 18 Exhibit P – GX–102, # 19 Exhibit Q – FBI 302 excerpt (Locasto; Aug. 2021), # 20 Exhibit R – GX–2703, # 21 Exhibit S – GX–2704, # 22 Exhibit T – GX–2701, # 23 Exhibit U – GX–2705, # 24 Exhibit V – GX–2751, # 25 Exhibit W – GX–2752, # 26 Exhibit X – GX–2753, # 27 Exhibit Y – GX–2754, # 28 Exhibit Z – GX–2755, # 29 Exhibit AA – GX–2755, # 30 Exhibit BB – GX–2757, # 31 Exhibit CC – Complaint (SEC v. Tiger Asia Management), # 32 Exhibit DD – Final Judgment (SEC v. Tiger Asia Management), # 33 Exhibit EE – GX–2702, # 34 Exhibit FF – GX–2706, # 35 Exhibit GG – GX–2707, # 36 Proposed Order Granting Defendant Patrick Halligans Motions in Limine)(Mulligan, Mary) (Entered: 03/22/2024) |
| 03/25/2024 | 169 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The final pretrial conference scheduled for April 15, 2024 at 12:00 p.m. will now be split across two days. It will begin on April 11, 2024 at 2:30 p.m. and will continue as necessary on April 15, 2024 beginning at 11:00 a.m ( Pretrial Conference set for 4/11/2024 at 02:30 PM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 3/25/24)(jw) (Entered: 03/25/2024) |
| 03/25/2024 | 170 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. In light of the revised final pretrial conference schedule described at ECF No. 169, both parties' final replies to motions in limine will be due on April 9, 2024 at 12:00 p.m. to allow all parties and the Court ample time to review the arguments ( Replies due by 4/9/2024.) (Signed by Judge Alvin K. Hellerstein on 3/25/24)(jw) (Entered: 03/25/2024) |
| 04/04/2024 | 171 | MEMORANDUM in Opposition by Sung Kook (Bill) Hwang re 164 MOTION in Limine .. (Martinez, Michael) (Entered: 04/04/2024) |
| 04/04/2024 | 172 | MEMORANDUM in Opposition by Patrick Halligan re 164 MOTION in Limine .. (Mulligan, Mary) (Entered: 04/04/2024) |
| 04/04/2024 | 173 | MEMORANDUM in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re 156 MOTION in Limine (*Defendant Bill Hwang's Omnibus Motions in Limine)..*, 165 MOTION in Limine ., 159 MOTION to Exclude *Proposed Expert Testimony..*, 163 MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason..*, 158 MOTION in Limine *to Preclude Evidence and Argument Relating to Tiger Asia Management..* (Rothschild, Samuel) |

| | | |
|---|---|---|
| | | (Entered: 04/04/2024) |
| 04/09/2024 | 174 | REPLY MEMORANDUM OF LAW in Support as to Patrick Halligan re: 165 MOTION in Limine ., 159 MOTION to Exclude *Proposed Expert Testimony*. . (Mulligan, Mary) (Entered: 04/09/2024) |
| 04/09/2024 | 175 | REPLY MEMORANDUM OF LAW in Support by USA as to Sung Kook (Bill) Hwang, Patrick Halligan re: 164 MOTION in Limine . . (Thomas, Andrew) (Entered: 04/09/2024) |
| 04/09/2024 | 176 | DECLARATION of Mary E. Mulligan in Support as to Patrick Halligan re: 165 MOTION in Limine .. (Attachments: # 1 Exhibit A – Letter to counsel, dated October 19, 2022)(Mulligan, Mary) (Entered: 04/09/2024) |
| 04/09/2024 | 177 | REPLY MEMORANDUM OF LAW in Support as to Sung Kook (Bill) Hwang re: 156 MOTION in Limine *(Defendant Bill Hwang's Omnibus Motions in Limine)*., 163 MOTION to Exclude *Proposed Expert Testimony of Robert Battalio, Amit Seru, Carmen Taveras, and Joseph Mason*., 158 MOTION in Limine *to Preclude Evidence and Argument Relating to Tiger Asia Management*. . (Attachments: # 1 Exhibit V – Identifying Market Maker Trades as 'Retail' from TAQ, # 2 Exhibit W – Accuracy of Trade Classification Rules Evidence from Nasdaq)(Martinez, Michael) (Entered: 04/09/2024) |
| 04/09/2024 | 178 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: The final pre–trial conference set for this Thursday, April 11 will begin at 10:00 a.m. instead of 2:30 p.m. and will continue through the day. If issues remain following Thursday's conference, the Court will take them up on Monday, April 15, 2024 beginning at 11:00 a.m. (Final Pretrial Conference set for 4/11/2024 at 10:00 AM before Judge Alvin K. Hellerstein. Final Pretrial Conference set for 4/15/2024 at 11:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 4/9/2024) (lnl) (Entered: 04/09/2024) |
| 04/11/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Pretrial Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 4/11/2024. Deft. Sung Kook Hwang pres. w/attys. Barry Berke, Dani James, Jordan Estes, Michael Martinez; Deft. Patrick Halligan pres. w/attys. Mary Mulligan, Timothy Haggerty, Bonnie Baker, Anil Vassanji, AUSAs Rupita Chakraborty, AUSAs Mathew Podolsky, Andrew Thomas, Alexandra Rothman, and Samuel Rothschild; Court reporter pres.; Trial previously scheduled for 5/8/24; Time previously excluded to 5/8/24; in the interest of justice; Deft. contd. on bail. (job) (Entered: 05/09/2024) |
| 04/16/2024 | 179 | MOTION for Lawrence S. Lustberg to Withdraw as Attorney *of Record*. Document filed by Sung Kook (Bill) Hwang. (Attachments: # 1 Affidavit Declaration of Lawrence S. Lustberg in support of notice of motion, # 2 Proposed Order Proposed Order)(Lustberg, Lawrence) (Entered: 04/16/2024) |
| 04/17/2024 | 180 | ORDER 179 Motion to Withdraw as Attorney. Christina LaBruno and Lawrence S. Lustberg withdrawn from case as to Sung Kook (Bill) Hwang. It is hereby ORDERED: The Motion to Withdraw as Defendant's Counsel is GRANTED; and the Clerk of the Court is directed to update the docket so that Lawrence S. Lustberg, Thomas R. Valen, Jeffrey L. Nagel, Kevin R. Reich, Andrew J. Marino, and Christina M. LaBruno, are removed from the Electronic Case Filing notification list and no longer receive notices of electronic filings in the above–captioned case. (Signed by Judge Alvin K. Hellerstein on 4/16/24) (jw) (Entered: 04/17/2024) |
| 04/22/2024 | 181 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 4/11/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/13/2024. Redacted Transcript Deadline set for 5/23/2024. Release of Transcript Restriction set for 7/22/2024. (McGuirk, Kelly) (Entered: 04/22/2024) |
| 04/22/2024 | 182 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 4/11/2024 has been filed by the court reporter/transcriber in the |

| | | |
|---|---|---|
| | | above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/22/2024) |
| 04/22/2024 | 183 | Minute Entry for proceedings held before Magistrate Judge Jennifer E. Willis: Arraignment as to Sung Kook (Bill) Hwang (1) Count 1s,2s,3s–9s,10s,11s held on 4/22/2024. Plea entered by Sung Kook (Bill) Hwang Not Guilty. Defendant present with retained counsel Barry H. Berke. AUSA Samuel Rothschild present. Defendant arraigned and pleads Not Guilty. Conference before District Judge on 5/8/24. Speedy trial time excluded until 5/8/24. (jbo) (Entered: 04/22/2024) |
| 04/22/2024 | 184 | Minute Entry for proceedings held before Magistrate Judge Jennifer E. Willis: Arraignment as to Patrick Halligan (2) Count 1s,10s,11s held on 4/22/2024. Plea entered by Patrick Halligan Not Guilty. Defendant present with retained counsel Mary Mulligan. AUSA Samuel Rothschild present. Defendant arraigned and pleads Not Guilty. Conference before District Judge 5/8/24. Speedy trial time excluded until 5/8/24. (jbo) (Entered: 04/22/2024) |
| 05/01/2024 | 185 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated May 1, 2024 re: Evidence Regarding Tiger Asia Document filed by USA. (Podolsky, Matthew) (Entered: 05/01/2024) |
| 05/06/2024 | 186 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Michael Martinez dated May 6, 2024 re: Evidence Regarding Tiger Asia Document filed by Sung Kook (Bill) Hwang. (Martinez, Michael) (Entered: 05/06/2024) |
| 05/06/2024 | 187 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 6, 2024 re: Evidence Regarding Tiger Asia (Mulligan, Mary) (Entered: 05/06/2024) |
| 05/07/2024 | 188 | NOTICE OF ATTORNEY APPEARANCE: Michelle Rachel Ben–David appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Ben–David, Michelle) (Entered: 05/07/2024) |
| 05/07/2024 | 189 | NOTICE OF ATTORNEY APPEARANCE: Dayna Mitsue Chikamoto appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Chikamoto, Dayna) (Entered: 05/07/2024) |
| 05/08/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Voir Dire held on 5/8/2024 as to Sung Kook (Bill) Hwang, Patrick Halligan. Trial began; Deft. Hwang pres. w/attys. Barry Berke, Dani James, and Jordan Estes; Deft. Halligan pres. w/atty. Mary Mulligan; AUSAs Andrew Thomas, Mathew Podolsky, Alexandra Rothman and Samuel Rothschild pres. Jury selection began; Court adjourned until 5/9/24; Defts. cont'd. on bail. (Court Reporter Paula Horowitz and Lisa Franco) (ap) (Entered: 05/13/2024) |
| 05/09/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/9/2024. Jury selection cont'd.; Jury empaneled and sworn; Court adjourned until 5/13/24; Defts. cont'd on bail. (ap) (Entered: 05/14/2024) |
| 05/12/2024 | 190 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 12, 2024 re: Testimony of Bryan Fairbanks . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 05/12/2024) |
| 05/12/2024 | 191 | LETTER RESPONSE in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated May 12, 2024 re: 190 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 12, 2024 re: Testimony of Bryan Fairbanks .. (Podolsky, Matthew) (Entered: 05/12/2024) |
| 05/13/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/13/2024. Trial cont'd. (ap) (Entered: 05/14/2024) |

| 05/14/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/14/2024. Trial cont'd. (jbo) (Entered: 05/16/2024) |
|---|---|---|
| 05/15/2024 | 192 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Conference held on 5/6/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/5/2024. Redacted Transcript Deadline set for 6/17/2024. Release of Transcript Restriction set for 8/13/2024. (McGuirk, Kelly) (Entered: 05/15/2024) |
| 05/15/2024 | 193 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Conference proceeding held on 5/6/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/15/2024) |
| 05/15/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/15/2024. Trial cont'd. (jbo) (Entered: 05/16/2024) |
| 05/16/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/16/2024. Trial cont'd. (job) (Entered: 05/22/2024) |
| 05/19/2024 | 194 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 19, 2024 re: Becker Materials Document filed by USA. (Rothschild, Samuel) (Entered: 05/19/2024) |
| 05/20/2024 | 195 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 20, 2024 re: Response to Prosecution Letter re: Becker Materials (ECF No. 194) Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 05/20/2024) |
| 05/20/2024 | 196 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 20, 2024 re: Motion to Strike Certain Testimony of Brian Jones . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Exhibit Exhibit A: Excerpt of Testimony of Brian Jones)(Berke, Barry) (Entered: 05/20/2024) |
| 05/20/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/20/2024. Trial cont'd. (job) (Entered: 05/22/2024) |
| 05/21/2024 | 197 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSAs Podolsky, Rothman, Rothschild, Thomas dated May 21, 2024 re: Response to Defendant Hwang's Motion to Strike Document filed by USA. (Thomas, Andrew) (Entered: 05/21/2024) |
| 05/21/2024 | 198 | LETTER REPLY TO RESPONSE to Motion by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 21, 2024 re 196 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 20, 2024 re: Motion to Strike Certain Testimony of Brian Jones .. (Attachments: # 1 Exhibit B: Excerpt of Testimony of Brian Jones)(Berke, Barry) (Entered: 05/21/2024) |
| 05/21/2024 | 199 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 21, 2024 re: Scott Becker Proposed Testimony Document filed by USA. (Rothschild, Samuel) (Entered: 05/21/2024) |
| 05/21/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/21/2024. Trial cont'd. (job) (Entered: 05/22/2024) |

| | | |
|---|---|---|
| 05/22/2024 | 200 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 22, 2024 re: Bloomberg Messages Document filed by USA. (Attachments: # 1 Exhibit Ex A GX 3745, # 2 Exhibit Ex B GX 3736, # 3 Exhibit Ex C GX 3783)(Rothschild, Samuel) (Entered: 05/22/2024) |
| 05/22/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/22/2024. Trial cont'd. (ap) (Entered: 05/28/2024) |
| 05/23/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/23/2024. Trial cont'd. (ap) (Entered: 05/28/2024) |
| 05/27/2024 | 201 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 27, 2024 re: Evidence Regarding Scott Becker's Bias and Motivation to Testify Against Patrick Halligan . Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A – DX−7003, # 2 Exhibit B – DX−6809, # 3 Exhibit C – DX−6819, # 4 Exhibit D – DX−3609, # 5 Exhibit E – DX−6854)(Mulligan, Mary) (Entered: 05/27/2024) |
| 05/27/2024 | 202 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 27, 2024 re: Government's opposition to Patrick Halligan's motion to reopen cross−examination of Scott Becker Document filed by USA. (Rothschild, Samuel) (Entered: 05/27/2024) |
| 05/28/2024 | 203 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 28, 2024 re: Cuti Questions Document filed by USA. (Rothschild, Samuel) (Entered: 05/28/2024) |
| 05/28/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/28/2024. Trial cont'd. (jbo) (Entered: 05/30/2024) |
| 05/29/2024 | 204 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 29, 2024 re: Testimony of Joseph Boccuzzi . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 05/29/2024) |
| 05/29/2024 | 205 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 29, 2024 re: In opposition to Government letter re Cuti Questions (ECF 203) (Mulligan, Mary) (Entered: 05/29/2024) |
| 05/29/2024 | 206 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 29, 2024 re: Opposition to Hwang's motion to preclude Tiger Asia testimony Document filed by USA. (Attachments: # 1 Exhibit Ex A – Proposed Redacted Exhibit)(Rothschild, Samuel) (Entered: 05/29/2024) |
| 05/29/2024 | 207 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 29, 2024 re: Proposed Charts of Dr. Carmen Taveras . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 05/29/2024) |
| 05/29/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/29/2024. Trial cont'd. (jbo) (Entered: 05/30/2024) |
| 05/30/2024 | 208 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated May 30, 2024 re: Motion to Strike Certain Testimony of Chris Salcedo . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 05/30/2024) |
| 05/30/2024 | 209 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated May 30, 2024 re: Opposition to motion to reconsider striking Salcedo testimony Document filed by USA. (Rothschild, Samuel) (Entered: 05/30/2024) |

| 05/30/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/30/2024. Jury trial (jw) (Entered: 06/05/2024) |
|---|---|---|
| 06/02/2024 | 210 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 2, 2024 re: Testimony of William Tomita about Tiger Asia Document filed by USA. (Attachments: # 1 Exhibit Ex A – GX–2765)(Rothschild, Samuel) (Entered: 06/02/2024) |
| 06/02/2024 | 211 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 2, 2024 re: Limiting Instruction Regarding Price Impact . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/02/2024) |
| 06/03/2024 | 212 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated June 3, 2024 re: Opposition to defense request for limiting instruction Document filed by USA. (Rothman, Alexandra) (Entered: 06/03/2024) |
| 06/03/2024 | 213 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 3, 2024 re: Request to Cross–Examine Dr. Carmen Taveras on the SEC's Block Trading Investigation . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/03/2024) |
| 06/03/2024 | 214 | LETTER RESPONSE in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated June 3, 2024 re: 213 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 3, 2024 re: Request to Cross–Examine Dr. Carmen Taveras on the SEC's Block Trading Investigation .. (Podolsky, Matthew) (Entered: 06/03/2024) |
| 06/03/2024 | 215 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 3, 2024 re: Testimony of Steven Cahall . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/03/2024) |
| 06/03/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/3/2024 (jw) (Entered: 06/05/2024) |
| 06/04/2024 | 216 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 4, 2024 re: Motion to Strike Testimony of Dr. Carmen Taveras . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/04/2024) |
| 06/04/2024 | 217 | LETTER RESPONSE in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated June 4, 2024 re: 215 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 3, 2024 re: Testimony of Steven Cahall .. (Podolsky, Matthew) (Entered: 06/04/2024) |
| 06/04/2024 | 218 | LETTER RESPONSE in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated June 4, 2024 re: 216 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 4, 2024 re: Motion to Strike Testimony of Dr. Carmen Taveras .. (Podolsky, Matthew) (Entered: 06/04/2024) |
| 06/04/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/4/2024 (jw) (Entered: 06/05/2024) |
| 06/05/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/5/2024. Trial cont'd. (jbo) (Entered: 06/11/2024) |
| 06/06/2024 | 219 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 6, 2024 re: Testimony of Robert Battalio . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/06/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/6/2024. Trial cont'd. (jbo) (Entered: 06/11/2024) |
| 06/10/2024 | 220 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 10, 2024 re: Response to Prosecution Letter re: Testimony of William Tomita About Tiger Asia (ECF No. 210) Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 06/10/2024) |
| 06/10/2024 | 221 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 10, 2024 re: Tiger Asia Matters (Mulligan, Mary) (Entered: 06/10/2024) |
| 06/10/2024 | 222 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 10, 2024 re: Mr. Hwang's Letter re Mr. Tomita's Tiger Asia Testimony Document filed by USA. (Rothschild, Samuel) (Entered: 06/10/2024) |
| 06/10/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/10/2024. (jbo) (Entered: 06/11/2024) |
| 06/11/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/11/2024. (lnl) (Entered: 06/20/2024) |
| 06/13/2024 | 223 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated June 13, 2024 re: Request to supplement prior notices Document filed by USA. (Attachments: # 1 Exhibit Letter to defense, # 2 Exhibit Exhibits, # 3 Exhibit Exhibit)(Rothman, Alexandra) (Entered: 06/13/2024) |
| 06/13/2024 | 224 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from the Government dated June 13, 2024 re: Written Trading Instructions . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # 1 Exhibit 3056N)(Podolsky, Matthew) (Entered: 06/13/2024) |
| 06/14/2024 | 225 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 13, 2024 re: Opposition to the Government's Letter at ECF No. 223 (Mulligan, Mary) (Entered: 06/14/2024) |
| 06/14/2024 | 226 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 14, 2024 re: Bank of America Phone Call Document filed by USA. (Rothschild, Samuel) (Entered: 06/14/2024) |
| 06/14/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/14/2024 (lnl) (Entered: 06/20/2024) |
| 06/16/2024 | 227 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 16, 2024 re: To Preclude Evidence of any Alleged Misstatement to Bank Of America . Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A: 620–003 (Notes of June 14, 2024 Interview of Adam Lipsky))(Mulligan, Mary) (Entered: 06/16/2024) |
| 06/16/2024 | 228 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from the Government dated June 16, 2024 re: Certain Testimony of William Tomita . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Podolsky, Matthew) (Entered: 06/16/2024) |
| 06/17/2024 | 229 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 17, 2024 re: Opposition to Halligan's Constructive Amendment Argument Document filed by USA. (Rothschild, Samuel) (Entered: 06/17/2024) |

| | | |
|---|---|---|
| 06/17/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/17/2024 (lnl) (Entered: 06/20/2024) |
| 06/18/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/18/2024. (lnl) (Entered: 06/20/2024) |
| 06/20/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/20/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/21/2024 | 230 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 21, 2024 re: Testimony of Special Agent DeLeassa Penland Document filed by USA. (Attachments: # 1 Exhibit GX 148, # 2 Exhibit GX 227, # 3 Exhibit GX 1151, # 4 Exhibit GX 2921, # 5 Exhibit GX 2923, # 6 Exhibit GX 2930, # 7 Exhibit GX 2943, # 8 Exhibit GX 2960, # 9 Exhibit GX 2963, # 10 Exhibit GX 2982, # 11 Exhibit GX 2983, # 12 Exhibit GX 3745, # 13 Exhibit GX 3793, # 14 Exhibit GX 9066, # 15 Exhibit GX 9067)(Rothschild, Samuel) (Entered: 06/21/2024) |
| 06/21/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/21/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/23/2024 | 231 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 23, 2024 re: Cross–Examination of William Tomita . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 06/23/2024) |
| 06/24/2024 | 232 | LETTER RESPONSE in Opposition by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated June 24, 2024 re: 231 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 23, 2024 re: Cross–Examination of William Tomita .. (Podolsky, Matthew) (Entered: 06/24/2024) |
| 06/24/2024 | 233 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated June 24, 2024 re: Request to preclude expert testimony and exhibits Document filed by USA. (Attachments: # 1 Exhibit A – DX 9151, # 2 Exhibit B – Supplemental disclosure, # 3 Exhibit C – DX 9152)(Rothman, Alexandra) (Entered: 06/24/2024) |
| 06/24/2024 | 234 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 24, 2024 re: in opposition to the prosecution's June 21, 2024 letter seeking to introduce summary charts and documentary evidence during the testimony of Special Agent DeLeassa Penland [ECF No. 230] Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A – GX–6564B, # 2 Exhibit B – GX–6657)(Mulligan, Mary) (Entered: 06/24/2024) |
| 06/24/2024 | 235 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 24, 2024 re: Testimony of Benjamin Maisel . Document filed by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan. (Mulligan, Mary) (Entered: 06/24/2024) |
| 06/24/2024 | 236 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 24, 2024 re: Response to Prosecution Letter re: Request to Preclude Expert Testimony and Exhibits (ECF No. 233) Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 06/24/2024) |
| 06/24/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/24/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/25/2024 | 237 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 25, 2024 re: Opposition To Halligan's Motion To Preclude Maisel Document filed by USA. |

| | | |
|---|---|---|
| | | (Rothschild, Samuel) (Entered: 06/25/2024) |
| 06/25/2024 | 238 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 25, 2024 re: Reply in support of SA Penland's summary charts and admission of defendants' communications Document filed by USA. (Attachments: # 1 Exhibit GX–9067)(Rothschild, Samuel) (Entered: 06/25/2024) |
| 06/25/2024 | 239 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated June 25, 2024 re: Objections to defense expert slides Document filed by USA. (Attachments: # 1 Exhibit A – Defense exhibits)(Rothman, Alexandra) (Entered: 06/25/2024) |
| 06/25/2024 | 240 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 25, 2024 re: Response to Prosecution Letter re: Testimony of Special Agent DeLeassa Penland (ECF No. 230) Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 06/25/2024) |
| 06/25/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/25/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/26/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/26/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/27/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/27/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/28/2024 | 241 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated June 28, 2024 re: Defendants' Proposed Exhibits Document filed by USA. (Rothschild, Samuel) (Entered: 06/28/2024) |
| 06/28/2024 | 242 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 28, 2024 re: Seeking Admission of DX–7989 . Document filed by Patrick Halligan. (Attachments: # 1 Exhibit A: DX–7989, # 2 Exhibit B: Letter from the Prosecution (June 26, 2024))(Mulligan, Mary) (Entered: 06/28/2024) |
| 06/28/2024 | 243 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated June 28, 2024 re: Defendants' Proposed Jury Instructions Document filed by USA. (Podolsky, Matthew) (Entered: 06/28/2024) |
| 06/28/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 6/28/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 06/30/2024 | 244 | LETTER by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated June 30, 2024 re: Response to Prosecution Letter re: Defendants' Proposed Jury Instructions (ECF No. 243) Document filed by Sung Kook (Bill) Hwang. (Berke, Barry) (Entered: 06/30/2024) |
| 06/30/2024 | 245 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 30, 2024 re: Response to Prosecution Letter re: Defendants' Proposed Jury Instructions (ECF No. 243) (Mulligan, Mary) (Entered: 06/30/2024) |
| 07/01/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 7/1/2024. Trial cont'd. (lnl) (Entered: 07/09/2024) |
| 07/02/2024 | 246 | ORDER FOLLOWING CHARGING CONFERENCE as to Sung Kook (Bill) Hwang, Patrick Halligan. The parties are divided as to what constitutes an unlawful manipulation, and how it should be charged. The Government argues that an intent to manipulate and the creation of an artificial price suffices. Defendant Hwang argues that that must be the exclusive intention, and that he cannot be guilty of a manipulation |

if he also had the intent to amass a position for investment purposes. The leading case is United States v. Mulheren, 938 F.2d 364 (2d Cir. 1991). The Court held that an ambiguous remark by one buyer of a stock to another was insufficient to prove an intent to manipulate a stock price. If, however, "chicanery" existed, and there were other "indicia of manipulation," the defendant could be found guilty. 938 at 372. The Court of Appeals cited In re Delafield & Delafield, [1967–69 Transfer Binder] Fed. Sec. L. Rep. (CCH) para. 77, 648 (SEC 1969), an SEC consent decree, where the holder of a large short position masked his sales by effecting them through two foreign banks. In the case at bar, there is substantial proof that defendant Hwang gained the capacity to make his purchases by material misrepresentations to counterparties to support their extensions of margin credit, and to enter or continue in counter–party positions. The jury may find the deception a "chicanery" that enabled defendant, through Archegos, to amass large positions in the stock at issue. There follows the charge reflecting the appropriate proposition of law, to be inserted in the section defining Counts Three through Nine: The government must prove beyond a reasonable doubt that Mr. Hwang, intending to create an artificial market for the securities at issue, engaged in, or directed others to engage in, a series of transactions and swap agreements to create increasingly higher than natural prices for such securities, thereby artificially increasing the value of Archegos' holdings; or, in the case of transactions in short positions, to create artificially low prices for such securities to increase profits when it came time to close such short positions. However, there is an exception, and an exception to the exception. You should not consider Mr. Hwang guilty of manipulation if his purpose in buying the securities, or entering into the swap agreements, was to accumulate a position for long–term investment. Provided, however, and here is the exception to the exception, Mr. Hwang did not employ chicanery to accumulate his holding. Chicanery is another term for deceptive or misleading words or conduct intended to induce another to do something, or to refrain from doing something, that that person would not otherwise have done. So, if you find that Mr. Hwang gained capacity to buy and sell securities and swaps through chicanery, directly or through others, to induce counter–parties to extend margin loans or to enter or remain in counter–party arrangements, thereby creating Archegos' investment positions, you may find Mr. Hwang guilty of the crime charged. The government must prove each and every element beyond a reasonable doubt: that Mr. Hwang intended to manipulate market prices; that his intention was wrongful and willful; that an artificial market was created; and that the holdings thereby gained either were not for long–term investment or, if for long–term investment, that the position was not gained through chicanery. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 7/2/2024) (bw) (Entered: 07/02/2024)

| | | |
|---|---|---|
| 07/02/2024 | 247 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein dated July 2, 2024 re: Market Manipulation Instructions Document filed by USA. (Attachments: # 1 Exhibit Brief in Opposition to Petition for Writ of Certiorari)(Podolsky, Matthew) (Entered: 07/02/2024) |
| 07/03/2024 | 248 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated July 3, 2024 re: Court's Proposed Manipulation Instruction . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 07/03/2024) |
| 07/08/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 7/8/2024. Trial continued (jw) (Entered: 07/11/2024) |
| 07/09/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 7/9/2024. Trial continued (jw) (Entered: 07/11/2024) |
| 07/10/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein:Jury Trial as to Sung Kook (Bill) Hwang, Patrick Halligan held on 7/10/2024. Trial completed. Verdict reached. Deft. Hwang found guilty on 1s, 2s, 3s, 4s, 5s, 6s, 8s, 9s, 10s, 11s; Deft. Hwang found not guilty on count 7s; Deft. Halligan found guilty on counts 1s, 10s, and 11s. Sentencing set for 10/28/24 at 2:30 p.m. PSI Ordered; Deft. cont'd. on bail. (jw) (Entered: 07/11/2024) |
| 07/10/2024 | | JURY VERDICT as to Sung Kook (Bill) Hwang (1) Guilty on Count 1s,2s,3s–6s,8s–9s,10s,11s and Patrick Halligan (2) Guilty on Count 1s,10s,11s; Sung |

| | | |
|---|---|---|
| | | Kook (Bill) Hwang (1) Not Guilty on Count 7s. (jw) (Entered: 07/11/2024) |
| 07/10/2024 | | Order of Referral to Probation for Presentence Investigation and Report as to Sung Kook (Bill) Hwang, Patrick Halligan (Signed by Judge Alvin K. Hellerstein on 7/10/2024)(jw) (Entered: 07/11/2024) |
| 07/10/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein as to Sung Kook (Bill) Hwang, Patrick Halligan; Sentencing set for 10/28/2024 at 02:30 PM before Judge Alvin K. Hellerstein. (jw) (Entered: 07/11/2024) |
| 07/11/2024 | 249 | REDACTED VERDICT FORM as to Sung Kook (Bill) Hwang, Patrick Halligan. (ap) (Entered: 07/11/2024) |
| 07/11/2024 | 250 | ORDER REGULATING PROCEEDINGS as to Sung Kook (Bill) Hwang, Patrick Halligan. In making its Rule 29 and Rule 33 motions, the Defense has fourteen days after the verdict, that is, until July 24, 2024, to file. The Government's opposition will be due fourteen days later, on August 7, 2024. Reply briefing will be due on August 16, 2024. (Motions due by 7/24/2024. Responses due by 8/7/2024. Replies due by 8/16/2024) (Signed by Judge Alvin K. Hellerstein on 7/11/2024) (ap) (Entered: 07/11/2024) |
| 08/05/2024 | 251 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated August 5, 2024 re: Request for Permission to Travel. Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 08/05/2024) |
| 08/06/2024 | 252 | MEMO ENDORSEMENT as to Patrick Halligan re: 251 Letter Request for Permission to Travel... Endorsement: So Ordered. (Signed by Judge Alvin K. Hellerstein on 8/6/24)(jbo) (Entered: 08/06/2024) |
| 08/09/2024 | 253 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/8/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 254 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/8/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 255 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Sentence held on 5/9/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 256 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/9/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 257 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/13/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Paula Horovitz, (212) 805–0300, Transcript may be viewed at |

| | | |
|---|---|---|
| | | the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 258 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/13/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 259 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/14/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Paula Horovitz, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 260 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/14/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 261 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/15/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Paula Horovitz, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 262 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/15/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 263 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/16/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Martha Martin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 264 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/16/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | 265 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/20/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 266 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/20/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 267 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/21/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Paula Horovitz, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 268 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/21/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 269 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/22/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Tracy Groth, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 270 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/22/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 271 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/23/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Tracy Groth, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 272 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/23/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| 08/09/2024 | 273 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/29/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
|---|---|---|
| 08/09/2024 | 274 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/29/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 275 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 5/30/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Tracy Groth, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 276 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 5/30/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 277 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/3/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 278 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/3/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 279 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/4/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 280 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/4/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | <u>281</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/5/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>282</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/5/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>283</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/6/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>284</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/6/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>285</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/10/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>286</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/10/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>287</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/11/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>288</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | <u>289</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/14/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Martha Martin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>290</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/14/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>291</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/16/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Martha Martin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/12/2024 | <u>292</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/16/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | <u>293</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/18/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | <u>294</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/18/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | <u>295</u> | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/20/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | <u>296</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/20/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |

| 08/12/2024 | 297 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/21/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
|---|---|---|
| 08/12/2024 | 298 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/21/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 299 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/24/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 300 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/24/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 301 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/25/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 302 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/25/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 303 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/26/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Martha Martin, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 304 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/26/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |

| 08/12/2024 | 305 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/27/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
|---|---|---|
| 08/12/2024 | 306 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/27/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 307 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 6/28/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 308 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 6/28/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 309 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 7/1/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 310 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 7/1/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 311 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 7/8/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 312 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 7/8/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |

| | | |
|---|---|---|
| 08/12/2024 | 313 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 7/9/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 314 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 7/9/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 315 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Trial held on 7/10/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Nicole DIMasi, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/12/2024. Release of Transcript Restriction set for 11/12/2024. (McGuirk, Kelly) (Entered: 08/12/2024) |
| 08/12/2024 | 316 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Trial proceeding held on 7/10/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/12/2024) |
| 09/04/2024 | 317 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated September 4, 2024 re: Request for Permission to Travel Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 09/04/2024) |
| 09/04/2024 | 318 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang on re: 317 Letter filed by Patrick Halligan...ENDORSEMENT...SO ORDERED (Signed by Judge Alvin K. Hellerstein on 9/4/24)(jw) (Entered: 09/05/2024) |
| 10/01/2024 | 321 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Barry H. Berke dated October 1, 2024 re: Joint Request to Adjourn Defendants Sentencing Hearing . Document filed by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berke, Barry) (Entered: 10/01/2024) |
| 10/03/2024 | 322 | MEMO ENDORSEMENT 321 LETTER MOTION as to Sung Kook (Bill) Hwang (1), Patrick Halligan (2)...ENDORSEMENT...Denied. The comments and exchanges can be accomplished within the existing schedule. Alternatively, a postponement to a date within the first two weeks of November will be acceptable. Counsel shall confer with my Courtroom Deputy for an acceptable adjourned date (Signed by Judge Alvin K. Hellerstein on 10/2/2024) (jw) (Entered: 10/03/2024) |
| 10/11/2024 | 323 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated October 11, 2024 re: Transmitting victim submissions Document filed by USA. (Rothschild, Samuel) (Entered: 10/11/2024) |
| 10/15/2024 | 324 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on 323 Letter re: Transmitting victim submissions... Endorsement: So Ordered. (Signed by Judge Alvin K. Hellerstein on 10/15/24)(jbo) (Entered: 10/15/2024) |
| 10/15/2024 | 325 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Sentencing for Defendant Sung Kook (Bill) Hwang will be held on November 20, 2024 at 10:30 a.m. in Courtroom 14D. Sentencing for Defendant Patrick Halligan will be held on November 26, 2024 at 11:30 a.m. in Courtroom 14D. There will be no further |

| | | |
|---|---|---|
| | | adjournments as to sentencing. So Ordered. (Signed by Judge Alvin K. Hellerstein on 10/15/24)(jbo) (Entered: 10/15/2024) |
| 10/15/2024 | | Set/Reset Hearings as to Sung Kook (Bill) Hwang: Sentencing set for 11/20/2024 at 10:30 AM before Judge Alvin K. Hellerstein. (jbo) (Entered: 10/15/2024) |
| 10/15/2024 | | Set/Reset Hearings as to Patrick Halligan: Sentencing set for 11/26/2024 at 11:30 AM before Judge Alvin K. Hellerstein. (jbo) (Entered: 10/15/2024) |
| 10/22/2024 | 326 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated October 22, 2024 re: Request for Permission to Travel [Redacted] Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 10/22/2024) |
| 10/22/2024 | 327 | MEMO ENDORSEMENT as to Patrick Halligan on 326 LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated October 22, 2024 re: Request for Permission to Travel [Redacted]. ENDORSEMENT: SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 10/22/2022) (lnl) (Entered: 10/22/2024) |
| 10/25/2024 | 328 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Samuel P. Rothschild dated October 25, 2024 re: Transmitting additional victim submissions Document filed by USA. (Rothschild, Samuel) (Entered: 10/25/2024) |
| 11/01/2024 | 329 | NOTICE of Change of Address as to Sung Kook (Bill) Hwang. New Address: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, 212–351–3906. (Estes, Jordan) (Entered: 11/01/2024) |
| 11/04/2024 | 330 | NOTICE of Change of Address as to Sung Kook (Bill) Hwang. New Address: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, 212–351–3880. (James, Dani) (Entered: 11/04/2024) |
| 11/04/2024 | 331 | NOTICE of Change of Address as to Sung Kook (Bill) Hwang. New Address: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, 212–351–4076. (Martinez, Michael) (Entered: 11/04/2024) |
| 11/04/2024 | 333 | NOTICE of Change of Address as to Sung Kook (Bill) Hwang. New Address: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, 212–351–3860. (Berke, Barry) (Entered: 11/04/2024) |
| 11/06/2024 | 334 | SCHEDULING ORDER as to Patrick Halligan. Sentencing for Defendant Patrick Halligan, scheduled for November 26, 2024, is adjourned to January 27, 2025, at 10:00 a.m. in Courtroom 14D. (Sentencing set for 1/27/2025 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 11/6/2024) (ap) (Entered: 11/06/2024) |
| 11/08/2024 | 336 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Attachments: # 1 Exhibit – Index to Sentencing Memorandum Exhibits, # 2 Exhibit A–1 to A–20 (Support Letters), # 3 Exhibit A–21 to A–30 (Support Letters), # 4 Exhibit A–31 to A–40 (Support Letters), # 5 Exhibit A–41 to A–50 (Support Letters), # 6 Exhibit A–51 to A–60 (Support Letters), # 7 Exhibit A–61 to A–70 (Support Letters), # 8 Exhibit A–71 to A–80 (Support Letters), # 9 Exhibit A–81 to A–90 (Support Letters), # 10 Exhibit A–91 to A–100 (Support Letters), # 11 Exhibit A–101 to A–114 (Support Letters), # 12 Exhibit B – Trial Exhibit DX–9158, # 13 Exhibit C – Trial Exhibit DX–9161, # 14 Exhibit D – Trial Exhibit DX–3250, # 15 Exhibit E – Trial Exhibit DX–4913, # 16 Exhibit F – Trial Exhibit GX–2504T, # 17 Exhibit G – Trial Exhibit DX–9160, # 18 Exhibit H – Molly Moore Interview Notes (3615–001), # 19 Exhibit I – Trial Exhibits GX–1110, GX–1110A, # 20 Exhibit J – Trial Exhibit DX–7063, # 21 Exhibit K – Excerpt of Scott Becker Interview Notes (3501–055 at p. 2), # 22 Exhibit L – Excerpt of William Tomita Interview Notes (3502–006 at p. 8))(Martinez, Michael) (Entered: 11/08/2024) |
| 11/11/2024 | 337 | Sentencing Letter by Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from Jordan Estes dated November 11, 2024 re: Letters of Support (Sentencing Submission – ECF 336). (Attachments: # 1 Exhibit A–11 to A–20.pdf)(Estes, Jordan) (Entered: 11/11/2024) |

| | | |
|---|---|---|
| 11/12/2024 | 338 | ENDORSED LETTER as to (22–Cr–240–1) Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from Attorney Jordan Estes dated November 8, 2024 re: On behalf of our client, Bill Hwang, we write to respectfully request the Court's permission to file under seal certain letters of support, along with references to those letters of support in his sentencing memorandum.... We have filed redacted versions of Mr. Hwang's sentencing memorandum and supplemental letters of support on ECF, and we enclose with this letter unredacted copies of these materials that specify the portions sought to be sealed. ENDORSEMENT: So ordered, with unredacted copies given to court showing redactions. (Signed by Judge Alvin K. Hellerstein on 11/12/2024) (bw) (Entered: 11/12/2024) |
| 11/12/2024 | | Transmission to Sealed Records Clerk: as to Sung Kook (Bill) Hwang (1). Transmitted re: 338 ENDORSED LETTER, to the Sealed Records Clerk for the sealing of document(s). (bw) (Entered: 11/12/2024) |
| 11/14/2024 | 339 | ENDORSED LETTER as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Matthew A. Leish dated November 12, 2024 re: I write on behalf of non–party Bloomberg L.P. ("Bloomberg") to respectfully request access to documents from various banks and financial institutions that were filed by the Government under seal in connection with the pending sentencing of the Defendants in this proceeding. See Docket Nos. 323 and 328.1 The Government has described these filings as "submissions that the Government received from [] victims of the Defendants' crimes who are seeking restitution in connection with sentencing." Id. The submissions in question were made by Credit Suisse, Jefferies, MUFG, UBS, Macquarie, and Nomura.2 The only justification for sealing proffered by the Government is that the submissions contain "personal identifying information and other sensitive victim information."... ENDORSEMENT: The documents will be unsealed unless, by noon of Nov. 19, 2024, good cause for sealing is shown by any victim so claiming. (Signed by Judge Alvin K. Hellerstein on 11/14/2024) (bw) (Entered: 11/14/2024) |
| 11/15/2024 | 340 | SENTENCING SUBMISSION by USA as to Sung Kook (Bill) Hwang. (Attachments: # 1 Exhibit Proposed Forfeiture Order, # 2 Exhibit Proposed Restitution Order)(Thomas, Andrew) (Entered: 11/15/2024) |
| 11/18/2024 | 341 | NOTICE OF ATTORNEY APPEARANCE: Brian A. Jacobs appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Jacobs, Brian) (Entered: 11/18/2024) |
| 11/18/2024 | 342 | NOTICE OF ATTORNEY APPEARANCE: Chloe Lewis appearing for Sung Kook (Bill) Hwang. Appearance Type: Retained. (Lewis, Chloe) (Entered: 11/18/2024) |
| 11/18/2024 | 343 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang as to Sung Kook (Bill) Hwang, Patrick Halligan. (Jacobs, Brian) (Entered: 11/18/2024) |
| 11/18/2024 | 344 | MOTION for Bail Pending Appeal . Document filed by Sung Kook (Bill) Hwang. (Attachments: # 1 Exhibit A – Jury Charge Transcript, United States v. Tuzman, # 2 Exhibit B – Charge Conference Transcript, United States v. Tuzman)(Martinez, Michael) (Entered: 11/18/2024) |
| 11/19/2024 | 345 | SENTENCING SUBMISSION by USA as to Sung Kook (Bill) Hwang. (Rothman, Alexandra) (Entered: 11/19/2024) |
| 11/20/2024 | 346 | ORDER as to (22–Cr–240–1) Sung Kook (Bill) Hwang. Today's sentencing will be held in Courtroom 26B. SO ORDERED: (Signed by Judge Alvin K. Hellerstein on 11/20/2024) (bw) (Entered: 11/20/2024) |
| 11/20/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 11/20/2024 for Sung Kook (Bill) Hwang (1) Count 1s,2s,3s–6s,8s–9s,10s,11s. Sentencing hearing held; Defendant present w/attorneys Barry Berke and Dani James; AUSAs, Andrew Thomas and Samuel Rothschild; Court reporters Devon Gerber and Steve Greenblum present; Defendant sentenced to 18 years custody; 3 years Supervised Release; $1000 Special Assessment; Restitution to tbd. Hearing cont'd. to 11/21/24. (bw) (Entered: 01/08/2025) |
| 11/21/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 11/21/2024 for Sung Kook (Bill) Hwang (1) Count 1s,2s,3s–6s,8s–9s,10s,11s. Sentencing cont'd.; Defendant present w/attorneys Barry Berke and Dani James; AUSAs, Andrew Thomas and Samuel Rothschild; Court reporters Devon Gerber; |

| | | |
|---|---|---|
| | | Sentencing cont'd. to 12/19/24. (bw) (Entered: 01/08/2025) |
| 11/25/2024 | 347 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Sentence held on 11/21/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Devon Gerber, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/16/2024. Redacted Transcript Deadline set for 12/26/2024. Release of Transcript Restriction set for 2/24/2025. (McGuirk, Kelly) (Entered: 11/25/2024) |
| 11/25/2024 | 348 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Sentence proceeding held on 11/21/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/25/2024) |
| 11/25/2024 | 349 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang, Patrick Halligan re: Sentence held on 11/20/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/16/2024. Redacted Transcript Deadline set for 12/26/2024. Release of Transcript Restriction set for 2/24/2025. (McGuirk, Kelly) (Entered: 11/25/2024) |
| 11/25/2024 | 350 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang, Patrick Halligan. Notice is hereby given that an official transcript of a Sentence proceeding held on 11/20/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/25/2024) |
| 11/26/2024 | 351 | LETTER by USA as to Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated November 26, 2024 re: Counterparty victim submissions Document filed by USA. (Attachments: # 1 Exhibit Bank of Montreal, # 2 Exhibit Credit Suisse, # 3 Exhibit Goldman Sachs, # 4 Exhibit Jefferies, # 5 Exhibit Macquarie, # 6 Exhibit Morgan Stanley, # 7 Exhibit MUFG, # 8 Exhibit Nomura, # 9 Exhibit UBS)(Rothman, Alexandra) (Entered: 11/26/2024) |
| 11/26/2024 | 352 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated November 26, 2024 re: Request for Permission to Travel Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 11/26/2024) |
| 11/26/2024 | 353 | LETTER by Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from Brian A. Jacobs dated November 26, 2024 re: Counterparty victim submissions (Attachments: # 1 Exhibit Partially Unredacted Sentencing Memorandum)(Jacobs, Brian) (Entered: 11/26/2024) |
| 11/26/2024 | 354 | ENDORSED LETTER as to (22–Cr–240–2) Patrick Halligan addressed to Judge Alvin K. Hellerstein from Attorney Mary E. Mulligan dated November 26, 2024 re: We are counsel to defendant Patrick Halligan. We write to respectfully request that Mr. Halligan be permitted to travel to Washington, D.C. during the period from December 13 through December 15, 2024. The purpose of the trip is for Mr. Halligan to spend time with his family, including attending the annual Army–Navy football game, which is being held in the Washington, D.C. area on December 14. Mr. Halligan would travel from his home on December 13, and he would return home on December 15. We have provided Pretrial Services with the details of Mr. Halligan's family's hotel arrangements.... ENDORSEMENT: So ordered. (Signed by Judge Alvin K. Hellerstein on 11/26/2024) (bw) (Entered: 11/27/2024) |
| 12/03/2024 | 355 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated December 3, 2024 re: Request to Adjust Schedule for Supplemental Sentencing Submissions . Document filed by USA as to Sung Kook (Bill) Hwang. |

| | | |
|---|---|---|
| | | (Thomas, Andrew) (Entered: 12/03/2024) |
| 12/03/2024 | 356 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Sentence held on 11/21/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Devon Gerber, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2024. Redacted Transcript Deadline set for 1/3/2025. Release of Transcript Restriction set for 3/3/2025. (McGuirk, Kelly) (Entered: 12/03/2024) |
| 12/03/2024 | 357 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Sentence proceeding held on 11/21/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/03/2024) |
| 12/04/2024 | 358 | Memo Endorsed re: 355 LETTER MOTION Request to Adjust Schedule for Supplemental Sentencing Submissions as to Sung Kook (Bill) Hwang (1)... Endorsement: So Ordered. (Signed by Judge Alvin K. Hellerstein on 12/4/24) (jbo) (Entered: 12/04/2024) |
| 12/05/2024 | 359 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang. The continuation of the sentencing hearing for Defendant Sung Kook (Bill) Hwang, scheduled for December 18, 2024, is adjourned to December 19, 2024 at 10:30 am.(Sentencing set for 12/19/2024 at 10:30 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 12/5/24)(jw) (Entered: 12/05/2024) |
| 12/10/2024 | 360 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Jacobs, Brian) (Entered: 12/10/2024) |
| 12/10/2024 | 361 | SENTENCING SUBMISSION by USA as to Sung Kook (Bill) Hwang. (Rothman, Alexandra) (Entered: 12/10/2024) |
| 12/10/2024 | 362 | MOTION to Seal Document (*Sentencing Brief*). Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 12/10/2024) |
| 12/10/2024 | 363 | MEMORANDUM OF LAW by Sung Kook (Bill) Hwang . (Attachments: # 1 Exhibit 1 – Declaration of Mun K. Hong, M.D., M.H.C.M., F.A.C.C., in support of Bill Hwang's Submissions regarding his health conditions, # 2 Exhibit 2 – Declaration of Hee Yang, M.D., F.A.C.S., in support of Bill Hwang's Submissions regarding his health conditions, # 3 Exhibit 3 – Declaration of Joel A. Sickler)(Estes, Jordan) (Entered: 12/10/2024) |
| 12/10/2024 | | ***DELETED DOCUMENT. Deleted document number 364 MEMO ENDORSEMENT, as to Sung Kook (Bill) Hwang, Patrick Halligan. The document was incorrectly filed in this case. (ap) (Entered: 12/10/2024) |
| 12/10/2024 | 364 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang (1) on 362 MOTION to Seal Document (Sentencing Brief). ENDORSEMENT: So ordered. (Signed by Judge Alvin K. Hellerstein on 12/10/2024) (ap) (Entered: 12/10/2024) |
| 12/12/2024 | 365 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Alexandra Rothman dated December 12, 2024 re: Supplemental restitution submissions Document filed by USA. (Attachments: # 1 Exhibit BMO, # 2 Exhibit Credit Suisse, # 3 Exhibit Jefferies, # 4 Exhibit Macquarie, # 5 Exhibit Morgan Stanley, # 6 Exhibit MUFG, # 7 Exhibit Nomura, # 8 Exhibit UBS)(Rothman, Alexandra) (Entered: 12/12/2024) |
| 12/16/2024 | 366 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Jacobs, Brian) (Entered: 12/16/2024) |
| 12/16/2024 | 367 | LETTER by USA as to Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from AUSAs Podolsky, Rothman, Rothschild, and Thomas dated December 16, 2024 re: Proposed Restitution Order and Reply to Hwang's Supplemental Sentencing Submission Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Restitution Order, # 2 Exhibit B – Souffrant Judgment, # 3 |

| | | |
|---|---|---|
| | | Exhibit C – Bianco Judgment, # 4 Exhibit D – Pembroke Judgment, # 5 Exhibit E – Draft Counterparty Loss Workbook)(Thomas, Andrew) (Entered: 12/16/2024) |
| 12/18/2024 | 368 | MOTION to Seal Document *(Response to Supplemental Sentencing Memorandum)*. Document filed by Sung Kook (Bill) Hwang. (Estes, Jordan) (Entered: 12/18/2024) |
| 12/18/2024 | 369 | MEMORANDUM OF LAW by Sung Kook (Bill) Hwang */ Response to Supplemental Sentencing Memorandum*. (Estes, Jordan) (Entered: 12/18/2024) |
| 12/18/2024 | 370 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang (1) on 368 MOTION to Seal Document (Response to Supplemental Sentencing Memorandum). ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 12/18/2024) (ap) (Entered: 12/18/2024) |
| 12/18/2024 | 371 | LETTER by USA as to Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated December 18, 2024 re: Restitution Loss Table by Category and Victim Document filed by USA. (Attachments: # 1 Exhibit A – Loss Table by Category & Victim, # 2 Exhibit B – Counterparty Loss Workbook, # 3 Exhibit Nomura Revised Victim Submission)(Thomas, Andrew) (Entered: 12/18/2024) |
| 12/19/2024 | 372 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated December 19, 2024 re: Memorandum from Better Markets re Market Participant Victims Document filed by USA. (Attachments: # 1 Exhibit A – Memorandum from Better Markets re Market Participant Victims and Restitution)(Thomas, Andrew) (Entered: 12/19/2024) |
| 12/19/2024 | 373 | LETTER by USA as to Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated December 19, 2024 re: Revised Table of Losses and Supporting Workbook Document filed by USA. (Attachments: # 1 Exhibit A – Revised Tabulation of Losses, # 2 Exhibit B – Revised Counterparty Losses)(Thomas, Andrew) (Entered: 12/19/2024) |
| 12/19/2024 | 374 | MODIFICATION OF BAIL as to Sung Kook (Bill) Hwang. NOW, THEREFORE, IT IS ORDERED, THAT the defendant shall be bailed pending appeal upon the following a. All previously imposed bail conditions, including the personal recognizance bond and posted security, remain in effect; The defendant shall not make any new applications for a passport and will surrender to Pretrial Services any previously lost passport he may discover while on release; The defendant may travel out of New York or New Jersey only upon permission of Pretrial Services or this Court, making any such travel request at least three days prior to his planned travel; and The defendant shall cause his counsel to seek expedited briefing on any appeal he may file in the United States Court of Appeals (Signed by Judge Alvin K. Hellerstein on 12/19/2024)(jw) (Entered: 12/20/2024) |
| 12/19/2024 | 375 | PRELIMINARY ORDER OF FORFEITURE AS TO SPECIFIC PROPERTY as to Sung Kook (Bill) Hwang. (Signed by Judge Alvin K. Hellerstein on 12/19/24)(jw) (Entered: 12/20/2024) |
| 12/19/2024 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 12/19/2024 for Sung Kook (Bill) Hwang (1) Count 1s,2s,3s−6s,8s−9s,10s,11s. Sentencing cont'd. Defendant present w/attorneys Barry Berke and Dani James; AUSAs, Andrew Thomas and Samuel Rothschild; Court reporter Carol Ganley present; Motion for split sentence is denied; Bail pending appeal is granted; Final order of restitution is due to the Court on 1/9/2025. (bw) (Entered: 01/08/2025) |
| 01/02/2025 | 376 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Sentence held on 12/19/2024 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/23/2025. Redacted Transcript Deadline set for 2/3/2025. Release of Transcript Restriction set for 4/2/2025. (McGuirk, Kelly) (Entered: 01/02/2025) |
| 01/02/2025 | 377 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Sentence proceeding held on 12/19/2024 has been filed by the court reporter/transcriber in the above−captioned |

| | | |
|---|---|---|
| | | matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/02/2025) |
| 01/08/2025 | 378 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated January 8, 2025 re: Request to Set Schedule for Consideration of Additional Restitution Claims . Document filed by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Thomas, Andrew) (Entered: 01/08/2025) |
| 01/08/2025 | 379 | MEMO ENDORSEMENT 378 LETTER MOTION as to Sung Kook (Bill) Hwang (1), Patrick Halligan (2)....ENDORSEMENT...SO ORDERED (Signed by Judge Alvin K. Hellerstein on 1/8/25) (jw) (Entered: 01/08/2025) |
| 01/17/2025 | 380 | SENTENCING SUBMISSION by Patrick Halligan. (Attachments: # 1 Exhibit Index to Letters of Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M–1, # 15 Exhibit M–2, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y)(Mulligan, Mary) (Entered: 01/17/2025) |
| 01/17/2025 | 381 | MOTION to Seal Document re: Sentencing Submission. Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 01/17/2025) |
| 01/20/2025 | 382 | ORDER granting 381 Motion to Seal Document as to Patrick Halligan (2). (Signed by Judge Alvin K. Hellerstein on Jan. 21, 2025) (Hellerstein, Alvin) (Entered: 01/20/2025) |
| 01/21/2025 | 383 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSAs Rothman and Thomas dated January 21, 2025 re: Proposed Restitution Orders Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Restitution Order (Hwang), # 2 Exhibit E – Proposed Restitution Order Halligan)(Thomas, Andrew) (Entered: 01/21/2025) |
| 01/23/2025 | 384 | SENTENCING SUBMISSION by USA as to Patrick Halligan. (Attachments: # 1 Exhibit A – Proposed Forfeiture Order, # 2 Exhibit B – Proposed Restitution Order)(Thomas, Andrew) (Entered: 01/23/2025) |
| 01/24/2025 | 385 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated January 24, 2025 re: Revised Schedule of Victims and Proposed Restitution Order Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Revised Restitution Order)(Thomas, Andrew) (Entered: 01/24/2025) |
| 01/24/2025 | 386 | **FILING ERROR – PDF ERROR –** MOTION for Lisa E. Perkins to Appear Pro Hac Vice *for Honey Seguerra Halligan.* Filing fee $ 200.00, receipt number ANYSDC–30512302. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Patrick Halligan. (Attachments: # 1 Affidavit of Lisa Perkins, # 2 Exhibit CT Good Standing, # 3 Exhibit DC Good Standing, # 4 Exhibit OH Good Standing)(Perkins, Lisa) Modified on 1/24/2025 (bc). (Entered: 01/24/2025) |
| 01/24/2025 | 387 | NOTICE of Notice of Motion to Admit Pro Hac Vice as to Patrick Halligan re: 386 MOTION for Lisa E. Perkins to Appear Pro Hac Vice *for Honey Seguerra Halligan.* Filing fee $ 200.00, receipt number ANYSDC–30512302. **Motion and supporting papers to be reviewed by Clerk's Office staff..** (Perkins, Lisa) (Entered: 01/24/2025) |
| 01/24/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice as to Sung Kook (Bill) Hwang, Patrick Halligan to RE–FILE Document No. 386 MOTION for Lisa E. Perkins to Appear Pro Hac Vice *for Honey Seguerra Halligan.* Filing fee $ 200.00, receipt number ANYSDC–30512302. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Proposed Order;. Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order.. (bc) (Entered: 01/24/2025)** |

| | | |
|---|---|---|
| 01/24/2025 | 388 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Jacobs, Brian) (Entered: 01/24/2025) |
| 01/24/2025 | 389 | SENTENCING SUBMISSION by Dave Park as to Sung Kook (Bill) Hwang, Patrick Halligan. (Berman, Mark) (Entered: 01/24/2025) |
| 01/27/2025 | 390 | SENTENCING SUBMISSION by Andrew Mills as to Sung Kook (Bill) Hwang, Patrick Halligan. (Fishman, Paul) (Entered: 01/27/2025) |
| 01/27/2025 | 391 | NOTICE of Appearance of Lisa Perkins for Honey Seguerra Halligan as to Patrick Halligan (Perkins, Lisa) (Entered: 01/27/2025) |
| 01/27/2025 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 1/27/2025 for Patrick Halligan (2) Count 1s,10s,11s. Sentencing held; Deft. pres. w/attys. Mary Mulligan and Tim Haggerty; AUSA, Andrew Thomas pres.; Court reporter Dana Holland pres.; Deft. sentenced to 8 years custody; 3 years Supervised Release; Special Assessment of $300; Forfeiture in the amount of $2,085,000.00. Sentencing is cont'd to a date to be determined. Restitution will be determined at that time. Deft. is cont'd on bail pending appeal. (bw) (Entered: 01/28/2025) |
| 01/28/2025 | 392 | LETTER by USA as to Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated January 28, 2025 re: Proposed Consent Preliminary Order of Forfeiture for Defendant Halligan Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Consent Preliminary Order of Forfeiture)(Thomas, Andrew) (Entered: 01/28/2025) |
| 01/29/2025 | 393 | CONSENT PRELIMINARY ORDER OF FORFEITURE/MONEY JUDGMENT as to Patrick Halligan. (Signed by Judge Alvin K. Hellerstein on 1/29/25)(jw) (Entered: 01/29/2025) |
| 01/30/2025 | 394 | TRANSCRIPT of Proceedings as to Patrick Halligan re: Sentence held on 1/27/2025 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Dana Holland, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/20/2025. Redacted Transcript Deadline set for 3/3/2025. Release of Transcript Restriction set for 4/30/2025. (McGuirk, Kelly) (Entered: 01/30/2025) |
| 01/30/2025 | 395 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Patrick Halligan. Notice is hereby given that an official transcript of a Sentence proceeding held on 1/27/2025 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/30/2025) |
| 01/31/2025 | 396 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated January 31, 2025 re: Proposed Process to Resolve Restitution Disputes Document filed by USA. (Thomas, Andrew) (Entered: 01/31/2025) |
| 02/03/2025 | 397 | MEMO ENDORSEMENT as to Sung Kook (Bill) Hwang, Patrick Halligan on re: 396 LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated January 31, 2025 re: Proposed Process to Resolve Restitution Disputes. ENDORSEMENT: The parties shall follow the procedures outlined. The Court will hold a hearing as to the remaining factual disputes on March 17, 2025 at 10:30 am. The final sentencing hearing for both defendants will be held on April 8, 2025 at 11:00 a.m. in Courtroom 14D. (Sentencing set for 4/8/2025 at 11:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein. Status Conference set for 3/17/2025 at 10:30 AM before Judge Alvin K. Hellerstein) (Signed by Judge Alvin K. Hellerstein on 2/3/2025)(ap) (Entered: 02/03/2025) |
| 02/07/2025 | 398 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSA Andrew Thomas dated February 7, 2025 re: Update on Restitution Disputes Document filed by USA. (Thomas, Andrew) (Entered: 02/07/2025) |

| | | |
|---|---|---|
| 03/03/2025 | 399 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Jacobs, Brian) (Entered: 03/03/2025) |
| 03/11/2025 | 400 | Magistrate Judge Moses has been randomly assigned to this criminal matter from the Magistrate Judge Wheel as to Sung Kook (Bill) Hwang, Patrick Halligan. (tr) Modified on 3/11/2025 (tr). (Entered: 03/11/2025) |
| 03/12/2025 | 401 | ORDER REGULATING PROCEEDINGS as to Sung Kook (Bill) Hwang, Patrick Halligan. The restitution hearing scheduled for March 17, 2025 is canceled. Pursuant to 18 U.S.C. § 3664(d)(6), I respectfully refer the determination of which former Archegos employees are "victims" for purposes of restitution under 18 U.S.C. § 3663A(a)(2), and how much restitution each is entitled to, to United States Magistrate Judge Barbara Moses. By June 13, 2025, Magistrate Judge Moses shall submit "proposed findings of fact and recommendation as to disposition" to the Court for de novo review. 18 U.S.C. § 3664(d)(6). The final sentencing hearing, scheduled for April 8, 2025, is adjourned to July 22, 2025, at 10:00 a.m., and will be held in Courtroom 14B. SO ORDERED. ( Sentencing set for 7/22/2025 at 10:00 AM in Courtroom 14B, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein. )(Signed by Judge Alvin K. Hellerstein on 3/12/2025) (bw) (Entered: 03/12/2025) |
| 03/12/2025 | | Terminate Deadlines and Hearings as to Sung Kook (Bill) Hwang, Patrick Halligan: Terminated Status Conference set for 3/17/2025 at 10:30 AM before Judge Alvin K. Hellerstein. (bw) (Entered: 03/12/2025) |
| 03/14/2025 | 402 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: In accordance with 18 U.S.C. § 3664(d)(6), the district judge has referred certain issues arising in connection with the proposed orders of restitution to me for proposed findings of fact and recommendations as to disposition. See Dkt. 401. The parties must appear for a status and scheduling conference on March 27, 2025, at 11:00 a.m., in Courtroom 20A of the Daniel Patrick Moynihan United States Courthouse. In advance of the conference, and no later than March 24, 2025, the parties must submit a joint letter that includes: 1 The Government's most recent proposed schedule of former Archegos employee victims, with proposed restitution amounts and a brief description of how those amounts were computed; 2. The Government's most recent schedule of former Archegos employees excluded from the victim list, with a brief description of the reason(s) for each exclusion; 3. The parties' respective proposals (presented succinctly, without argument) for determining which former Archegos employees are "victims" for purposes of restitution under 18 U.S.C. § 3663(A)(a)(2); and 4.The parties' respective proposals (presented succinctly, without argument) for determining how much restitution each is entitled to. SO ORDERED. (Status Conference set for 3/27/2025 at 11:00 AM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein) (Signed by Magistrate Judge Barbara C. Moses on 3/14/2025) (lnl) (Entered: 03/14/2025) |
| 03/24/2025 | 403 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from AUSAs Rothman, Rothschild, and Thomas dated March 24, 2025 re: Joint Letter in Response to Court's Restitution Questions Document filed by USA. (Attachments: # 1 Exhibit F – Proposed Halligan Restitution Order)(Thomas, Andrew) (Entered: 03/24/2025) |
| 03/26/2025 | 404 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: The Court has received and reviewed the parties' March 24, 2025 submissions. Exhibits A through E may be filed under seal via ECF. Due to conflicts on the Court's calendar, the conference scheduled for March 27, 2025 is hereby ADJOURNED to April 7, 2025 at 2:00 p.m., in Courtroom 20A of the Daniel Patrick Moynihan United States Courthouse. (Status Conference set for 4/7/2025 at 02:00 PM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Barbara C. Moses) (Signed by Magistrate Judge Barbara C. Moses on 3/26/2025(ap) (Entered: 03/26/2025) |
| 04/07/2025 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: (Restitution Scheduling Conference) Scheduling Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 4/7/2025. Scheduling Conference regarding restitution as to Sung Kook (Bill) Hwang and Patrick Halligan held on April 7, 2025. Defendant Sung Kook (Bill) Hwang present with attorneys Brian Jacobs and Chloe Lewis. Defendant Patrick Halligan present with attorneys Tim Haggerty and Mary Mulligan. AUSAs Andrew Thomas and Alexandra Rothman present for the government. (jbo) (Entered: 06/02/2025) |

| | | |
|---|---|---|
| 04/08/2025 | <u>405</u> | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. For the reasons discussed on the record during the April 7, 2024 status and scheduling conference: 1. Phase I. The Court will hold a "Phase I" hearing on May 9, 2025 at 10:00 a.m., in Courtroom 20A of the Daniel Patrick Moynihan United States Courthouse, regarding the first question referred to me by the district judge: "which former Archegos employees are 'victims' for purposes of restitution under 18 U.S.C. § 3663(A)(a)(2)." (See Dkt 401.) In their joint letter dated March 24, 2025 (Joint Ltr.) (Dkt. 403), the parties sketched out their positions concerning (a) the factual issues that require resolution at Phase I, and (b) the evidence properly considered in resolving those issues. No later than April 18, 2025, the parties must simultaneously submit briefs supporting their respective positions, including appropriate legal and record citations. Without otherwise limiting the scope of those briefs, the Court requests that the parties address the following issues:...[*** See this Scheduling Order ***]... d. Dave Park. Mr. Park may (but is not required to) submit his own brief, no later than April 18, 2025, supporting his claim that he too is a victim for purposes of restitution under 18 U.S.C. § 3663(A)(a)(2). If Mr. Park submits a brief, he must outline any record evidence upon which he relies, and attach the relevant portions of the record. Additionally, Mr. Park must state whether he wishes to testify at the Phase I hearing. 2. Phase II. The Court will hold a "Phase II" hearing on May 21, 2025 at 2:00 p.m., in Courtroom 20A of the Daniel Patrick Moynihan United States Courthouse, regarding the second question referred to me by the district judge: "how much restitution each [victim] is entitled to." (Dkt. 401.) If the Court requires any additional briefing as to Phase II, it will advise the parties in advance of that hearing. 3. Filing Under Seal. The government is directed to deliver a complete copy of Exhibits A–E to the March 24, 2025 joint letter to chambers, on a flash drive or similar device, to be maintained under seal. SO ORDERED. ( Brief due by 4/18/2025. "Phase I" hearing set for 5/9/2025 at 10:00 AM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Barbara C. Moses. "Phase II" hearing set for 5/21/2025 at 02:00 PM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Barbara C. Moses. )(Signed by Magistrate Judge Barbara C. Moses on 4/8/2025) (bw) (Entered: 04/08/2025) |
| 04/18/2025 | <u>406</u> | LETTER by Dave Park as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Mark A. Berman, Esq. dated 4/18/2025 re: Dave Park (Restitution) Phase I Submission Document filed by Dave Park. (Berman, Mark) (Entered: 04/18/2025) |
| 04/18/2025 | <u>407</u> | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Mary E. Mulligan dated April 18, 2024 re: Scheduling Order entered on April 8, 2025 (ECF No. 405) Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 04/18/2025) |
| 04/18/2025 | <u>408</u> | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Exhibit H, # <u>9</u> Exhibit I, # <u>10</u> Exhibit J, # <u>11</u> Exhibit K, # <u>12</u> Exhibit L, # <u>13</u> Exhibit M, # <u>14</u> Exhibit N, # <u>15</u> Exhibit O, # <u>16</u> Exhibit P, # <u>17</u> Exhibit Q, # <u>18</u> Exhibit R, # <u>19</u> Exhibit S, # <u>20</u> Exhibit T, # <u>21</u> Exhibit U, # <u>22</u> Exhibit V, # <u>23</u> Exhibit W, # <u>24</u> Exhibit X, # <u>25</u> Exhibit Y, # <u>26</u> Exhibit Z)(Jacobs, Brian) (Entered: 04/18/2025) |
| 04/18/2025 | <u>409</u> | SENTENCING SUBMISSION by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Rothman, Alexandra) (Entered: 04/18/2025) |
| 04/18/2025 | <u>410</u> | DECLARATION of Alexandra Rothman by USA as to Sung Kook (Bill) Hwang, Patrick Halligan. (Attachments: # <u>1</u> Exhibit E, # <u>2</u> Exhibit F, # <u>3</u> Exhibit G, # <u>4</u> Exhibit H, # <u>5</u> Exhibit I, # <u>6</u> Exhibit J, # <u>7</u> Exhibit K, # <u>8</u> Exhibit L, # <u>9</u> Exhibit M, # <u>10</u> Exhibit N, # <u>11</u> Exhibit O, # <u>12</u> Exhibit P, # <u>13</u> Exhibit S, # <u>14</u> Exhibit T)(Rothman, Alexandra) (Entered: 04/18/2025) |
| 05/02/2025 | <u>411</u> | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 2, 2025 re: Request for Permission to Travel Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 05/02/2025) |
| 05/05/2025 | <u>412</u> | MEMO ENDORSEMENT as to Patrick Halligan on <u>411</u> LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated May 2, 2025 re: Request for Permission to |

| | | Travel. ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 5/5/2025) (lnl) (Entered: 05/05/2025) |
|---|---|---|
| 05/07/2025 | 413 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The purpose of the Phase I hearing, scheduled for May 9, 2025 at 10:00 a.m., is to determine which former Archegos employees are "victims" for purposes of restitution under the Mandatory Victims Restitution Act (MVRA), 18 U.S.C. § 3663(A)(a)(2). That question, in turn, implicates two distinct factual issues, addressed below. Moreover, those questions must be answered with respect to both the individuals for whom the Government seeks restitution –– a group now numbering 40 –– and one additional former Archegos employee, Dave Park, who made his own claim for restitution after the Government has declined to seek restitution on his behalf. (*** See this Order for complete details. ***) (Signed by Magistrate Judge Barbara C. Moses on 5/7/2025) (bw) (Entered: 05/07/2025) |
| 05/08/2025 | 414 | LETTER by Dave Park as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Mark A. Berman, Esq. dated May 8, 2025 re: Phase I Hearing Burden of Production, etc. Document filed by Dave Park. (Berman, Mark) (Entered: 05/08/2025) |
| 05/08/2025 | 415 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Hearing held on 4/7/2025 before Magistrate Judge Barbara C. Moses. Court Reporter/Transcriber: Kristen Carannante, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/29/2025. Redacted Transcript Deadline set for 6/9/2025. Release of Transcript Restriction set for 8/6/2025 (js) (Entered: 05/08/2025) |
| 05/08/2025 | 416 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Hearing proceeding held on 4/7/2025 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (js) (Entered: 05/08/2025) |
| 05/08/2025 | 417 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Alexandra Rothman dated May 8, 2025 re: Phase I Hearing Document filed by USA. (Rothman, Alexandra) (Entered: 05/08/2025) |
| 05/09/2025 | 418 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. For the reasons discussed on the record during the May 9, 2025 Phase I hearing, the deadline for the former Archegos employees seeking restitution to submit additional evidence with respect to the issue of coercion is May 15, 2025. Defendants must submit any response to that evidence no later than May 19, 2025.As previously ordered, the Court will hold the Phase II hearing on May 21, 2025 at 2:00 p.m. in Courtroom 20A, 500 Pearl Street, New York, New York 10007. The Government must provide a witness who can explain its restitution calculations (regarding the former employees) and answer any questions the Court may have as to those calculations ( Responses due by 5/19/2025, Status Conference set for 5/21/2025 at 02:00 PM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein.). (Signed by Magistrate Judge Barbara C. Moses on 5/9/25)(jw) (Entered: 05/09/2025) |
| 05/09/2025 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: (Phase I Restitution Hearing) Evidentiary Hearing as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/9/2025. Defendant Sung Kook (Bill) Hwang present with attorneys Brian Jacobs and Chloe Lewis. Defendant Patrick Halligan present with attorney Tim Haggerty. AUSAs Andrew Thomas and Alexandra Rothman present for the government. Court Reporter Lisa O'Brien present. Evidence entered. Testimony received. (jbo) (Entered: 06/02/2025) |
| 05/15/2025 | 419 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Alexandra Rothman dated May 15, 2025 re: Supplemental victim affidavit Document filed by USA. (Rothman, Alexandra) (Entered: 05/15/2025) |

| 05/19/2025 | 420 | LETTER by Sung Kook (Bill) Hwang addressed to Magistrate Judge Barbara C. Moses from Brian A. Jacobs dated May 19, 2025 re: Restitution Submissions (Jacobs, Brian) (Entered: 05/19/2025) |
| 05/20/2025 | 421 | MOTION for Rupita Chakraborty to Withdraw as Attorney . Document filed by Patrick Halligan. (Chakraborty, Rupita) (Entered: 05/20/2025) |
| 05/20/2025 | 422 | MEMO ENDORSEMENT 421 Motion to Withdraw as Attorney. Rupita Chakraborty withdrawn from case. as to Patrick Halligan....ENDORSEMENT...SO ORDERED (Signed by Judge Alvin K. Hellerstein on 5/20/25) (jw) (Entered: 05/20/2025) |
| 05/21/2025 | 423 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Magistrate Judge Barbara C. Moses from Alexandra Rothman dated May 21, 2025 re: Phase II hearing Document filed by USA. (Rothman, Alexandra) (Entered: 05/21/2025) |
| 05/21/2025 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: (Phase II Restitution Hearing) Evidentiary Hearing as to Sung Kook (Bill) Hwang, Patrick Halligan held on 5/21/2025. Defendant Sung Kook (Bill) Hwang present with attorney Brian Jacobs and Chloe Lewis. Defendant Patrick Halligan present with attorney Tim Haggerty. AUSAs Andrew Thomas and Alexandra Rothman present for the government. Court Reporter Andrew Walker present. Evidence entered. Testimony received. (jbo) (Entered: 06/02/2025) |
| 05/22/2025 | 424 | TRANSCRIPT of Proceedings as to Sung Kook (Bill) Hwang re: Hearing held on 5/9/2025 before Magistrate Judge Barbara C. Moses. Court Reporter/Transcriber: Lisa O'Brien, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/12/2025. Redacted Transcript Deadline set for 6/23/2025. Release of Transcript Restriction set for 8/20/2025. (McGuirk, Kelly) (Entered: 05/22/2025) |
| 05/22/2025 | 425 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Sung Kook (Bill) Hwang. Notice is hereby given that an official transcript of a Hearing proceeding held on 5/9/2025 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/22/2025) |
| 06/09/2025 | 426 | TRANSCRIPT of Proceedings as to Patrick Halligan re: Hearing held on 5/21/2025 before Magistrate Judge Barbara C. Moses. Court Reporter/Transcriber: Andrew Walker, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/30/2025. Redacted Transcript Deadline set for 7/10/2025. Release of Transcript Restriction set for 9/8/2025. (McGuirk, Kelly) (Entered: 06/09/2025) |
| 06/09/2025 | 427 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Patrick Halligan. Notice is hereby given that an official transcript of a Hearing proceeding held on 5/21/2025 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/09/2025) |
| 06/13/2025 | 428 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. Pursuant to the Court's March 12, 2025 referral (Dkt. 401), Judge Moses has transmitted her Report and Recommendation (R&R) to the Hon. Alvin K. Hellerstein, United States District Judge, and to the parties. The R&R will be maintained under seal until the parties have met and conferred in good faith regarding any necessary redactions to the text of the R&R. See 18 U.S.C. § 3664(d)(4). The parties must submit their redaction proposal(s) to Judge Moses no later than June 27, 2025. SO ORDERED. (Signed by Magistrate Judge Barbara Moses on 06/13/2025)(MRO) (Entered: 06/13/2025) |
| 06/17/2025 | 429 | SEALED DOCUMENT placed in vault. (jus) (Entered: 06/17/2025) |

| | | |
|---|---|---|
| 06/26/2025 | 430 | SCHEDULING ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan: The Court has received and reviewed the parties' proposed redactions to the Court's June 13, 2025 Report and Recommendation. The Court will conduct a telephonic conference to discuss the proposed redactions on July 2, 2025, at 10:00 a.m. A few minutes prior to the scheduled conference, the parties must call (855) 244–8681 and enter the access code 2314 181 4376#. SO ORDERED. (Telephone Conference set for 7/2/2025 at 10:00 AM before Magistrate Judge Barbara C. Moses) (Signed by Magistrate Judge Barbara C. Moses on 6/26/2025) (lnl) (Entered: 06/26/2025) |
| 06/26/2025 | 431 | SENTENCING SUBMISSION by Sung Kook (Bill) Hwang. (Jacobs, Brian) (Entered: 06/26/2025) |
| 06/27/2025 | 432 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 27, 2025 re: Request to Adjourn Sentencing Hearing Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 06/27/2025) |
| 06/27/2025 | 433 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated June 27, 2025 re: Objection to Report and Recommendation Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 06/27/2025) |
| 07/01/2025 | 434 | MEMO ENDORSEMENT as to Patrick Halligan on re: 432 Letter...ENDORSEMENT...The request is denied. Halligan's appearance on July 22, 2025, along with Hwang, is necessary, since the issues of restitution will be heard and determined that day. (Signed by Judge Alvin K. Hellerstein on 7/1/25)(jw) (Entered: 07/01/2025) |
| 07/01/2025 | 435 | ORDER as to Sung Kook (Bill) Hwang, Patrick Halligan. The Court has placed the following sealed documents in the vault: (1) the unredacted version of the parties joint letter at Dkt. 403, together with Exs. A–E thereto; (2) the unredacted version of defendant Hwangs brief at Dkt. 408, together with the sealed exhibits thereto; (3) the unredacted version of the Governments brief at Dkt. 409, together with the unredacted version of the Rothman Declaration at Dkt. 410 and the sealed exhibits thereto; (4) the supplemental affidavit submitted by the Government on May 15, 2025 under cover of AUSA Rothmans letter at Dkt. 419; (5) the unredacted version of defendant Hwangs letter at Dkt. 420; and (6) the Government exhibits marked for use or potential use at the Phase II hearing on May 21, 2025. (Signed by Magistrate Judge Barbara C. Moses on 07/01/2025)(Moses, Barbara) (Entered: 07/01/2025) |
| 07/01/2025 | 436 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/01/2025) |
| 07/02/2025 | 437 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/02/2025) |
| 07/02/2025 | 438 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/02/2025) |
| 07/02/2025 | 439 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/02/2025) |
| 07/02/2025 | 440 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/02/2025) |
| 07/02/2025 | 441 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/02/2025) |
| 07/02/2025 | 442 | REPORT AND RECOMMENDATION TO THE HON. ALVIN K. HELLERSTEIN (REDACTED) re 428 ORDER filed on 6/13/2025 as to Sung Kook (Bill) Hwang, Patrick Halligan: For the foregoing reasons, I respectfully recommend that defendants be ordered to pay $32,996,491.58 in restitution to a total of 39 former Archegos employees including Park, but excluding in the amounts specified in the "Recommended Restitution" column of Appendix 2. Alternatively, if the district judge disagrees with my conclusion that individualized proof of coercion is not properly a part of the proximate causation analysis under the MVRA, I recommend that the same 39 former employees be awarded a total of $20,197,981.58 in restitution, divided as shown in the "Restitution if Proof of Coercion is Required" column of Appendix 2. NOTICE OF PROCEDURE FOR FILING OF OBJECTIONS TO THIS REPORT AND RECOMMENDATION The parties have 14 days from this date to file written objections to this Report and Recommendation pursuant to Fed. R. Crim. P. 59(b)(2). Any objections must be filed with the Clerk of the Court, addressed to the Hon. Alvin K. Hellerstein, and delivered to Judge Hellerstein in accordance with his individual practices. Any request for an extension of the deadline to file objections must also be |

| | | |
|---|---|---|
| | | directed to Judge Hellerstein. Failure to object in accordance with Rule 59(b)(2) "waives a party's right to review." Fed. R. Crim P. 59(b)(2); see also United States v. Male Juv. (95–CR–1074), 121 F.3d 34, 38 (2d Cir. 1997) ("[F]ailure to object timely to a magistrate judge's report may operate as a waiver of any further judicial review of the decision, as long as the parties receive clear notice of the consequences of their failure to object."). (Signed by Magistrate Judge Barbara C. Moses on 6/13/2025) (lnl) (Entered: 07/02/2025) |
| 07/02/2025 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Telephone Conference as to Sung Kook (Bill) Hwang, Patrick Halligan held on 7/2/2025. Telephone Conference as to Sung Kook (Bill) Hwang and Patrick Halligan held on July 2, 2025. Defendant Sung Kook (Bill) Hwang present with attorney Brian Jacobs. Defendant Patrick Halligan represented by attorneys Timothy Haggerty and Mary Mulligan. AUSA Alexandra Rotham present for the government. (ap) (Entered: 07/02/2025) |
| 07/02/2025 | 443 | ORDER REGULATING PROCEEDINGS as to Sung Kook (Bill) Hwang, Patrick Halligan: Several open issues concerning Defendants' restitution obligations are set to be resolved at the July 22, 2025 sentencing hearing: 1.The timing of, and procedures for, liquidating Defendants' assets that are not ready for liquidation. 2.The establishment of an escrow or some other arraignment giving the Government control over timing of sales, sale decisions, and escrow of sale proceeds. 3.Defendants' remission of 15% of their monthly gross income, from the date the judgment is entered through the date of their surrender to the custody of the Bureau of Prisons, to be kept in escrow. Any and all submissions by the parties as to these matters, or any other issues relating to sentencing, shall be filed by July 15, 2025. By July 15, 2025, the parties shall submit (via email to HellersteinNYSDChambers@nysd.uscourts.gov) a joint list of the attorneys expected to appear on the record at the final sentencing hearing. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 7/2/2025) (lnl) (Entered: 07/02/2025) |
| 07/02/2025 | 444 | ORDER DENYING OBJECTION as to Sung Kook (Bill) Hwang, Patrick Halligan: Hwang objects to full restitution of the counterparties' $9,376,525,023.18 losses, see ECF No. 373–1, contending that the Court should engage in fact–finding of profits made by the counterparties in their transactions, hedging the risks of swap contracts with Archegos. Hwang's objection is denied. The Mandatory Victims Restitution Act ("MVRA") "requires only a reasonable approximation of losses supported by a sound methodology," as opposed to a "mathematically precise" calculation. United States v. Gushlak, 728 F.3d 184, 195–96 (2d Cir. 2013). The counterparties are entitled to the recovery of balances on the margin loans they extended to Archegos, less the liquidations of the collateral posted by Archegos to support its margin borrowing. That amount was ordered as restitution. Whatever profits or losses that were made by the counterparties are not relevant to computing restitution as to the counterparties. Additional factfinding and hearings are not necessary. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 7/2/2025) (lnl) (Entered: 07/02/2025) |
| 07/02/2025 | 445 | OPINION AND ORDER ADOPTING REPORT AND RECOMMENDATION as to Sung Kook (Bill) Hwang, Patrick Halligan: I adopt Judge Moses' report and recommendation in its entirety, including the "Recommended Restitution" chart contained in Appendix II of her Report an Recommendation. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 7/2/2025) (lnl) (Entered: 07/02/2025) |
| 07/15/2025 | 446 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSAs Rothschild, Rothman, and Thomas dated July 15, 2025 re: Proposed Restitution Orders and Responses to the Court's July 2 2025 Order Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Restitution Order for Hwang, # 2 Exhibit B – Proposed Restitution Order for Halligan)(Thomas, Andrew) (Entered: 07/15/2025) |
| 07/15/2025 | 447 | LETTER by Sung Kook (Bill) Hwang addressed to Judge Alvin K. Hellerstein from Brian A. Jacobs dated July 15, 2025 re: Proposed Restitution Order and the Court's July 2, 2025 Order (Jacobs, Brian) (Entered: 07/15/2025) |
| 07/15/2025 | 448 | LETTER by Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated July 15, 2025 re: Proposed Restitution Order and the Court's July 2, 2025 Order (Attachments: # 1 Exhibit A – Proposed Order of Restitution)(Mulligan, |

| | | |
|---|---|---|
| | | Mary) (Entered: 07/15/2025) |
| 07/15/2025 | 449 | LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated July 15, 2025 re: 448 Letter, re: Letter Motion to Seal Sentencing Submission . Document filed by Patrick Halligan. (Mulligan, Mary) (Entered: 07/15/2025) |
| 07/16/2025 | 450 | MEMO ENDORSEMENT as to Patrick Halligan (2) granting 449 LETTER MOTION addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated July 15, 2025 re: 448 Letter, re: Letter Motion to Seal Sentencing Submission. ENDORSEMENT: So ordered. (Signed by Judge Alvin K. Hellerstein on 7/16/2025) (ap) (Entered: 07/16/2025) |
| 07/22/2025 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 7/22/2025 for Patrick Halligan (2) Count 1s,10s,11s. Deft. pres. w/atty. Timothy Haggerty; AUSAs, Andrew Thomas, Alexandra Rothman, and Samuel Rothschild; Court reporter pres.; Deft. sentenced to 8 years custody on each count (1,10 & 11) to run concurrent; 3 years Supervised release to run concurrent on all counts; $300 Special Assessment; Restitution in the amount of $3,136,507,171.59; See Restitution order; See judgment for Special Conditions of supervised release. (ap) (Entered: 08/05/2025) |
| 07/22/2025 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Sentencing held on 7/22/2025 for Sung Kook (Bill) Hwang (1) Count 1s,2s,3s–6s,8s–9s,10s,11s. Sentencing hearing cont'd. Deft. pres. w/attys. Barry Berke; Brian Jacobs, and Chloe Lewis; AUSAs, Alexandra Rothman, Samuel Rothschild and Andrew Thomas pres.; Deft. is sentenced to 18 years of custody to run concurrent on all counts; 3 years supervised release; $1000.00 Special Assessment; Restitution in the amount of $9,409,521,514.76. See judgment for special conditions; Deft. cont'd on bail pending appeal. (ap) (Entered: 08/07/2025) |
| 07/29/2025 | 451 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated July 29, 2025 re: revised proposed restitution order Document filed by Patrick Halligan. (Attachments: # 1 Proposed Order (Revised Proposed Restitution Order))(Mulligan, Mary) (Entered: 07/29/2025) |
| 07/29/2025 | 452 | LETTER by USA as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from AUSAs Rothman, Rothschild, and Thomas dated July 29, 2025 re: Proposed Restitution Order re Defendant Hwang Document filed by USA. (Attachments: # 1 Exhibit A – Proposed Restitution Order re Defendant Hwang)(Thomas, Andrew) (Entered: 07/29/2025) |
| 07/29/2025 | 453 | ORDER OF RESTITUTION as to Patrick Halligan. (Signed by Judge Alvin K. Hellerstein on 7/29/25)(jw) (Entered: 07/29/2025) |
| 07/29/2025 | 454 | ORDER OF RESTITUTION as to Sung Kook (Bill) Hwang. (Signed by Judge Alvin K. Hellerstein on 7/29/25)(jw) (Entered: 07/29/2025) |
| 07/30/2025 | 455 | TRANSCRIPT of Proceedings as to Patrick Halligan re: Sentence held on 7/22/2025 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Samuel Mauro, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/20/2025. Redacted Transcript Deadline set for 9/2/2025. Release of Transcript Restriction set for 10/28/2025. (McGuirk, Kelly) (Entered: 07/30/2025) |
| 07/30/2025 | 456 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Patrick Halligan. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/22/2025 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 07/30/2025) |
| 08/05/2025 | 457 | LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated August 5, 2025 re: Request for Permission to Travel Document filed by Patrick Halligan. (Mulligan, |

| | | |
|---|---|---|
| | | Mary) (Entered: 08/05/2025) |
| 08/06/2025 | | DISMISSAL OF COUNTS on Court or Defendant Motion as to Sung Kook (Bill) Hwang (1) Count 1,2,3–9,7s,10,11. (ap) (Entered: 08/07/2025) |
| 08/07/2025 | 458 | JUDGMENT IN A CRIMINAL CASE as to Sung Kook (Bill) Hwang (1). THE DEFENDANT: was found guilty on counts 1,2,3,4,5,6,8,9,10,11 after a plea of not guilty. Counts All open Counts are dismissed on the motion of the United States. IMPRISONMENT: 216 months. (18 years) The defendant is notified of his right to appeal. The court makes the following recommendations to the Bureau of Prisons: that the defendant be confined at a minimum security facility; If minimum security can not be designated the Court recommends FCI Danbury; that the defendant be confined at a facility where he can receive treatment for his heart condition. SUPERVISED RELEASE: 3 years. See SPECIAL CONDITIONS OF SUPERVISION. ASSESSMENT: $1,000.00 due immediately. RESTITUTION: $9,409,521,514.96. Name of Payee: Name of Payees under seal. The court determined that the defendant does not have the ability to pay interest and it is ordered that: The interest requirement is waived for the restitution. (Signed by Judge Alvin K. Hellerstein on 7/30/2025) (ap) (Entered: 08/07/2025) |
| 08/07/2025 | 459 | MEMO ENDORSEMENT as to Patrick Halligan on re: 457 LETTER by Patrick Halligan as to Sung Kook (Bill) Hwang, Patrick Halligan addressed to Judge Alvin K. Hellerstein from Mary E. Mulligan dated August 5, 2025 re: Request for Permission to Travel. ENDORSEMENT: So Ordered. (Signed by Judge Alvin K. Hellerstein on 8/7/2025) (ap) (Entered: 08/07/2025) |
| 08/07/2025 | 460 | NOTICE OF APPEAL by Sung Kook (Bill) Hwang from 458 Judgment. Filing fee $ 605.00, receipt number 42169. (nd) (Entered: 08/07/2025) |
| 08/07/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Sung Kook (Bill) Hwang to US Court of Appeals re: 460 Notice of Appeal – Final Judgment. (nd) (Entered: 08/07/2025) |
| 08/07/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Sung Kook (Bill) Hwang re: 460 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 08/07/2025) |